# EXHIBIT A

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A1**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 102 Reference: U.S. Pat. No. 5,348,008, Cardiorespiratory Alert System, to Bornn, *et al.* ("Bornn")**

Claims 1-14, 16-32, 34-48, 50-64, and 66 are anticipated and/or rendered obvious by Bornn.

| '238 Patent: Claim 1 | Bornn |
|---|---|
| 1. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Bornn discloses a medical system:  "The present invention is generally directed to medical alert systems, and more particularly to cardiorespiratory alert systems" (Bornn at col. 1, ll. 13-15).<br><br>Bornn further discloses that the medical system is for acquiring measured data, in particular for monitoring body functions: "It is a still further object of the present invention to provide a cardiorespiratory alert system in which multiple sensors are used to monitor physiological conditions …" (Bornn at col. 4, ll. 56-59)  and "The patient unit **1000** provides a sensor assembly having a multiplicity of sensors … which are positioned with respect to the patient's body when the assembly is worn by the patient.  These sensors measure different physiological parameters of the patient, including ecg, respiration and pulse" (Bornn at col. 7, ll. 5-10). |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Bornn discloses a medical system comprising at least one evaluation station (e.g. the central base station): "The central base station **2000** receives the alert via radio modem **2004**.  Radio modem **2004** is linked to the computer system **2008** by way of an appropriate interface **2006**.<br><br> Central base station **2000** can also relay an alert from the patient unit **1000** to the nurse unit **3000** which is worn by an ambulatory caregiver.  In addition, central base station **2000** archives data from the patient unit **1000**.  Such data can include information associated with alerts issued by the patient unit **1000**, as well as baseline data for the patient, trending data, and data from polling" (Bornn at col. 7, ll. 22-32).<br><br>Bornn further discloses that the radio modem incorporated into the evaluation station is for wireless digital data transmission and receiving (e.g. implements a bi-directional byte-oriented radio link): "A standard channel in |

| '238 Patent: Claim 1 | Bornn |
|---|---|
| | accordance with the present invention is a bidirectional link operating at preferable 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004** and **3010**) one in each unit on the channel" (Bornn at col. 16, ll. 55-60).<br><br>Bornn further discloses that the radio modems have both a transmitter and receiver: "Control/transmit/receive block **3002** can include a radio modem for communicating with the radio modem **2006** [*sic*] of central base station **2000**, and if necessary to communicate directly with a radio modem in patient unit **1000**" (Bornn at col. 7, ll. 40-44).<br><br>Bornn further discloses the central base station's transmitter and receiver (e.g. a transceiver) in Fig. 1B block **2000**.<br><br>A person of ordinary skill in the art would understand that a transceiver comprises both a transmitter and a receiver.  See also col. 17, ll. 33-40.<br><br>Bornn also discloses an embodiment which incorporates a conventional cordless telephone to provide a link between the patient unit and the base station:  "Alternatively, the link between the patient unit **1000** and base station **4000** can be by way of a conventional cordless telephone" (Bornn at col. 13, ll. 22-24).<br><br> A person skilled in the art would know that all cordless telephones and base stations capable of use in Bornn's digital system would necessarily contain at least one transmitter and receiver for wireless digital data transmission and receiving (such as those compliant with the CT2, CT3, and DECT specifications). |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Bornn discloses a medical system comprising an electrode (e.g. a patient unit) capable of being attached to a patient: "In accordance with the present invention, the on-board processor, radiotelemetry device, power source, and sensors of the patient unit are positioned on and cushioned by a torso band and optional shoulder band which provide resilient tension to maintain the sensors in proper physical orientation with respect to the patient's body" (Bornn at col. 4, ll. 4-10).<br><br> In addition, Bornn discloses two primary embodiments of the invention.  Bornn discloses that in the embodiment termed "Hospital Configuration", one electrode can be allocated to each evaluation station: "Referring to FIGS. 1A and 1B, the hospital configuration of the present invention will now be described.  In FIG. 1A, a patient unit **1000**, communicates with a central base station **2000** by way of a radiotelemetry link **1002**.  Patient X and patient Y units, **1000A** and **1000B**, respectively, can also communicate with base station |

| '238 Patent: Claim 1 | Bornn |
|---|---|
| | **2000** by way of a radiotelemetry links **1002A** and **1002B**, respectively" (Bornn at col. 6, ll. 47-54).<br><br>Bornn further discloses an alternative embodiment termed<br><br>"Alternate Site/Home Configuration" intended for use by an individual patient at home.  Bornn discloses that this "Alternate Site/Home Configuration" embodiment allocates one electrode to each evaluation station:  "The Alternate Site/Home Configuration uses a patient unit **1000** similar to that of the Hospital Configuration. Patient unit **1000** communicates with a base station **4000** by way of a radiotelemetry link **1002**.  Again a radio modem **4002** is employed to communicate with a radio modem in the patient unit" (Bornn at col. 7, ll. 60-66). See also col. 7, ll. 5- 8.<br><br>Figure 2A discloses the electrode of Bornn |

| '238 Patent: Claim 1 | Bornn |
|---|---|
|  | |
| at least one sensor for detecting an electric, physical, chemical | Bornn discloses an electrode (e.g. patient unit) comprising at least one sensor for detecting an electric, physical, chemical or biological quantity:  "The patient unit **1000** provides a sensor assembly having a multiplicity of |

4

| '238 Patent: Claim 1 | Bornn |
|---|---|
| or biological quantity, and converting the detected quantity into an electric signal; | sensors, for example sensors **24** and **26**, which are positioned with respect to the patient's body when the assembly is worn by the patient.  These sensors measure different physiological parameters of the patient, including ecg, respiration and pulse" (Bornn at col. 7, ll. 5-10).<br><br>Bornn further discloses that these sensors convert the detected quantity into a signal:  "Module **102B** is a processing module which receives signals from the various sensors in the patient unit …" (Bornn at col. 10, ll. 3-4).<br><br>Bornn further discloses that these sensor signals connect to an electrical analog multiplexer:  "… in patient unit **1000**, microphone **1030** picks up the patient's voice and converts it into an electrical analog signal.  Amplifier **1032** amplifiers the analog signal and applies it to analog multiplexer **1022**.  Analog multiplexer receives data from other sources such as ecg signals on lines **1018**" (Bornn at col. 20, ll. 40-45).<br><br>A person of ordinary skill in the art would know that the sensor signals are necessarily electric signals since they are received by an analog multiplexer designed to multiplex electric signals. |
| A covering comprising: | Bornn discloses an electrode comprising a covering.  First, Bornn discloses that signal processing and telemetry components of the electrode (e.g. patient unit) are contained within two modules (e.g. **102A** and **102B**): "Modules **102A** and **102B**, include signal processing and radiotelemetry modules which condition the signals from the sensors, for example sensors **24** and **26**, evaluate the signals, detect whether potentially life-threatening events are occurring, then communicate with either or both the patient and the central base station **2000** and/or the remote unit" (Bornn at col. 7, ll. 14-21).<br><br>Bornn further discloses that these modules are located within a covering split into two parts as illustrated in FIG. 1A and FIG. 2A by enclosures marked **102A** and **102B**. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Bornn discloses an electrode (e.g. patient unit) comprising at least one converter for converting the electric signal generated by the sensors into a digital value (e.g. digitized): "The leads-off/poor-contact signal and the ecg signals are applied to the inputs of an analog multiplexer **1022**.  Analog multiplexer **1022** also receives input signals from a low battery detector **1024**, an accelerometer **1026** (a sensor positioned in the band **14**), a respiration/pulse-block **1028**, and from a microphone **1030**, via amplifier **1032**.  The output from the analog multiplexer **1022** is amplified by amplifier **1034** and digitized by analog to digital converter **1036**" (Bornn at col. 11, ll. 12-20). |

5

| '238 Patent: Claim 1 | Bornn |
|---|---|
| | This analog to digital converter is illustrated in FIG. **3A** as block **1036**.<br><br>Bornn further discloses that this converter is within the covering.  First, Bornn discloses that the converter is part of Module **102B**, as shown in FIG. **3A**.  Bornn then discloses that this module is located within the covering as illustrated in FIG. **1A** and FIG. **2A** by the enclosure marked **102B**. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Bornn discloses an electrode (e.g. patient unit) comprising at least one transmitter for transmitting the digital data to the receiver in the evaluation station (e.g. central base station): "Analog multiplexer receives data from other sources such as ecg signals on lines **1018**.  A/D converter **1036** digitizes the signal from analog multiplexer **1036** and supplies it to microprocessor **1006**.  In turn, microprocessor **1006** takes bytes representative of voice information, and bytes representative of data, and assembles them into groups for transmission via radio modem **1004**.  At the central base station, or at the nurse unit end, assuming that central case station **2000** relayed the group directly to the nurse unit, radio modem **3010** [*sic*] receives the group and passes it on to microprocessor **3012**" (Bornn at col. 20, ll. 44-55).  See also col. 11, ll. 12-34 and col. 42, ll. 26-32.<br><br>Bornn further discloses that this transmitter is within the covering.  First, Bornn discloses that the transmitter is part of Module **102A**, as shown in FIG. **3B**.  Bornn then discloses that this module is located within the covering as illustrated in FIG. **1A** and FIG. **2A** by the enclosure marked **102A**.<br><br>Bornn also discloses an embodiment which incorporates a conventional cordless telephone to provide a link between the patient unit and the base station:  "Alternatively, the link between the patient unit **1000** and base station **4000** can be by way of a conventional cordless telephone" (Bornn at col. 13, ll. 22-24).  A person skilled in the art would know that all cordless telephones capable of use in Bornn's digital system would necessarily contain a transmitter for transmitting digital data (such as those compliant with the CT2, CT3, and DECT specifications). |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Bornn discloses an electrode (e.g. on-body unit) comprising at least one receiver for receiving data transmitted by the evaluation station (e.g. base station): "In addition to event-driven alerts from time-to-time, every ten seconds the on-body unit transmits a digital "status-check" signal to the base-station.  This will enable the on-body unit's transceiver to operate on a very limited duty-cycle, requiring a small battery.  The base-station responds by transmitting a status signal back to the on-body receiver" (Bornn at col. 42, ll. 26 through 32).<br><br>Bornn further discloses that this receiver is within the covering.  First, Bornn discloses that the receiver is part of Module **102A**, as shown in FIG. **3B**.  Bornn then discloses that this module is located within the covering as illustrated in FIG. **1A** and FIG. **2A** by the enclosure marked **102A**. |

6

| '238 Patent: Claim 1 | Bornn |
|---|---|
| | Bornn also discloses an embodiment which incorporates a conventional cordless telephone to provide a link between the patient unit and the base station: "Alternatively, the link between the patient unit **1000** and base station **4000** can be by way of a conventional cordless telephone" (Bornn at col. 13, ll. 22-24).  A person skilled in the art would know that all cordless telephones capable of use in Bornn's digital system would necessarily contain a receiver for receiving wireless digital data (such as those compliant with the CT2, CT3, and DECT specifications).  See also col. 17, ll. 33-40. |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Bornn discloses at least one error diagnosis and correction unit coupled to at least one of the electrode and evaluation station for detecting errors in the received data: <br><br> Particularly, Bornn discloses at least three examples of error detection and correction. <br><br> First, Bornn discloses that  "The Alert/Control packets **1102** of FIG. 8B include the following information: … (f) A checksum for the packet **1114** …" (Bornn at col. 18, ll. 5-13).  A person of ordinary skill in the art would know that a checksum is a form of redundant data used for error diagnosis and correction. <br><br> Second, Bornn further discloses in APPENDIX **Al** that alert packets are transmitted between the patient unit and the central base station or nurse unit to report when transmission errors occur (Bornn at APPENDIX **Al,** alert #23). A similar disclosure is made in APPENDIX **A2,** alert #23. A person of ordinary skill in the art would understand that such alerts are used as a means of request a retransmission of a packet in order to correct errant data. <br><br> Third, Bornn discloses an error correction process in which the evaluation station can direct the patient unit to change carrier frequency in response to high error rates. As described below the quote, this frequency adjustment process is referred to in relevant art as "error correction." <br><br>  "Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**.  Normally, this capability is simply used to sequence through the frequencies for one particular channel.  However, the same capability can also be use [*sic*] to change channels dynamically.  When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 17, ll. 21-32)  A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem |

7

| '238 Patent: Claim 1 | Bornn |
|---|---|
|  | (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.)"<br><br>One of ordinary skill in the art would understand this process to be error correction. As an example, Gorman utilizes an error-correcting carrier frequency adjustment operation similar to that of Bornn and refers to this operation as error "detection" and "correction"  Gorman at Title, Abstract, col. 5, ll. 3-28, col. 11, ll. 50 -60.<br><br>During the *Nonin* litigation the change of frequencies to reduce errors was identified by the plaintiff as an exemplary form of error correction. |
| whereby the data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Bornn discloses a medical system whereby the data transmitted by the evaluation station to the electrode can manipulate the data transmitted by the electrode to the evaluation station:<br><br>"… it is possible that a situation will arise where all working radio modems **2004** in the central base station **2000** will be in full-time voice mode with particular channels and none is available for monitoring other channels.  When this occurs, one or more of the channels in voice mode are switched back to normal mode." (Bornn at col. 21, ll. 24 - 30).<br><br>The "voice" and "normal" modes of Bornn utilize different data formats, with the normal mode transmitting both data and control/alert packets and the  voice mode also including voice, with the data multiplexed into certain sections of data packets. (Bornn at col. 18, ll. 53-62, col. 20, ll. 13-28). |

702913521

| '238 Patent: Claim 1 | Bornn |
|---|---|
|  |  Thus when the base station instructs the patient unit to switch between voice mode and normal mode, it manipulates the data transmitted by the patient unit by instructing the patient unit to change the format of the transmitted data. Because the voice data of "voice mode" does not have a checksum like the data and alert packets, the amount of redundancy is changed. Bornn also discloses that "The central base station can also instruct patient units not to send data packets at all, further reducing the bandwidth requirements of each channel."  Bornn at col. 21, ll. 35-38 Additionally, because normal mode includes both status and data, when the base station instructs patient units "not to send data packets at all", the base station is changing the format of the data from the data and control information of Figures 8A and 8B to only the control information of Figure 8B. |

| '238 Patent: Claim 2 | Bornn |
|---|---|
| 2. The system according to claim 1, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Bornn defines a "channel" used for wireless communications between components of the system: "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second. The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, **3010**) one in each unit on the channel" (Bornn at col. 16, ll. 55-60).

Bornn also discloses that data transmitted on a channel is coded to disallow a particular synchronization sequence of bytes: "Referring now to FIGS. **8A** and **8B**, most information is sent on channels in packets, of which there are two kinds: data packets (FIG. **8A**, **1100**), and alert (or control) packets (FIG. **8B**, **1102**). Both begin with a synchronization sequence **1104**. This sequence uses a special series of six bytes (a unique 48-bit number). This sequence is not allowed to occur anywhere else. Its detection indicates which is the fourth byte of the group sequence (discussed below). There are a variety of methods possible to ensure that the six-byte synchronization signal does not appear in any other context. One method that can be used entails certain translations patterns … Thus, in the latter two sequences, the first "G" character is intentionally inserted to signal that the sequence is not a synchronization signal. It should be stated how the first "G" character is extracted from the sequence before the sequence is passed on for use" (Bornn at col. 17, ll. 42 - col. 18, ll. 2). A person of ordinary skill in the art would know the Bornn is disclosing an encoding and decoding algorithm commonly referred to as "bit-stuffing" or "byte-stuffing". Thus, the "G" character described by Bornn would be stuffed or "inserted" by an encoding unit in the transmitting device and would be unstuffed or "extracted" by a decoding unit in the receiving device. As such, this person skill in the art would know that Bornn discloses an evaluation station comprising at least one decoding unit and an electrode equipped with an encoding unit. |

| '238 Patent: Claim 3 | Bornn |
|---|---|
| 3. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Bornn defines a "channel" used for wireless communications between components of the system: "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second. The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, **3010**) one in each unit on the channel" (Bornn at col. 16, ll. 55-60).

Bornn also discloses that data transmitted on a channel is coded to disallow a particular synchronization sequence of bytes: "Referring now to FIGS. **8A** and **8B**, most information is sent on channels in packets, of |

10

| '238 Patent: Claim 3 | Bornn |
|---|---|
|  | which there are two kinds: data packets (FIG. **8A**, **1100**), and alert (or control) packets (FIG. **8B**, **1102**).  Both begin with a synchronization sequence **1104**.  This sequence uses a special series of six bytes (a unique 48-bit number).  This sequence is not allowed to occur anywhere else.  Its detection indicates which is the fourth byte of the group sequence (discussed below).  There are a variety of methods possible to ensure that the six-byte synchronization signal does not appear in any other context.  One method that can be used entails certain translations patterns … Thus, in the latter two sequences, the first "G" character is intentionally inserted to signal that the sequence is not a synchronization signal.  It should be stated how the first "G" character is extracted from the sequence before the sequence is passed on for use" (Bornn at col. 17, ll. 42 - col. 18, ll. 2). A person of ordinary skill in the art would know the Bornn is disclosing an encoding and decoding algorithm commonly referred to as "bit-stuffing" or "byte-stuffing".  Thus, the "G" character described by Bornn would be stuffed or "inserted" by an encoding unit in the transmitting device and would be unstuffed or "extracted" by a decoding unit in the receiving device.  As such, this person skill in the art would know that Bornn discloses an evaluation station comprising at least one encoding unit and an electrode equipped with a decoding unit. |

| '238 Patent: Claim 4 | Bornn |
|---|---|
| 4.  The system according to claim 1, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrode is equipped with at least one multiplexer unit. | Bornn discloses that in voice mode, voice  is multiplexed with data for two way exchange.<br><br>"Depending upon the nature of the "alert" condition, a full duty cycle two-way voice link would typically be opened up between the remote unit and the patient unit."  Bornn at col. 3, ll. 22-24.  See Fig. 22B at 1454 (showing two-way voice data/channel).<br><br>The "voice mode" includes data multiplexed with voice.<br><br>"Referring to FIGS. 8C and 11, each consecutive 32 bits (four bytes) forms a "group" for  example, group 1148. The first three bytes in each group are used for real-time voice: this generates a throughput of 3,750 bytes per second for voice. The fourth byte of each group is used to transmit packets. As shown in FIG. 8C, the fourth byte in each group is a data or alert or control packet byte; these are accumulated over time to form the overall packet of data, or overall packet of control information" col. 20, ll. 19-28.<br><br>Accordingly, exchange of two way voice multiplexed with data would necessarily require that both the patient |

11

| '238 Patent: Claim 4 | Bornn |
|---|---|
| | unit and central station have a multiplexer and demultiplexer. |


| '238 Patent: Claim 5 | Bornn |
|---|---|
| 5. The system according to claim 1, wherein the evaluation station contains at least one multiplexer unit and wherein said electrode contains at least one demultiplexer unit. | Bornn discloses that in voice mode, voice  is multiplexed with data for two way exchange.<br><br>"Depending upon the nature of the "alert" condition, a full duty cycle two-way voice link would typically be opened up between the remote unit and the patient unit."  Bornn at col. 3, ll. 22-24.  See Fig. 22B at 1454 (showing two-way voice data/channel).<br><br>The "voice mode" includes data multiplexed with voice.<br><br>"Referring to FIGS. 8C and 11, each consecutive 32 bits (four bytes) forms a "group" for  example, group 1148. The first three bytes in each<br>group are used for real-time voice: this generates a throughput of 3,750 bytes per second for voice. The fourth byte of each group is used to transmit packets. As shown in FIG. 8C, the fourth byte in each group is a data or alert or control packet byte; these are accumulated over time to form the overall packet of data, or overall packet of control information" col. 20, ll. 19-28.<br><br>Accordingly, exchange of two way voice multiplexed with data would necessarily require that both the patient unit and central station have a multiplexer and demultiplexer. |

12

| '238 Patent: Claim 6 | Bornn |
|---|---|
| 6. The system according to claim 1, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Bornn discloses a medical system wherein the evaluation station (e.g. base station) has a storage unit (e.g. an archive):  "As with the Hospital Configuration, base station **4000** archives data from the patient unit **1000**.  Such data can include information associated with alerts issued by the patient unit **1000**, as well as baseline data form the patient, trending data, and polling" (Bornn at col. 8, ll. 1-6).  The memory used for storing these data archives is shown in FIG **1B** in block **2000** and in FIG **4** in block **2008**. |
| | Bornn further discloses that his evaluation station has a display unit:  "Moving now to FIG. **4**, the functional block of the central base station **2000** of the Hospital Configuration of the present invention will be described in greater detail … As mentioned earlier, computer **2008** can be a dedicated personal computer.  As shown in FIG. **4**, computer **2008** can also have: … 4) a conventional video/printer interface board **2020** for driving a CRT display **2022**" (col. 12, ll. 36-64).  Finally, Bornn discloses that the evaluation station has an alarm unit (e.g. audio and visual alerts): "When a high rate alert is generated, it is indicative that V-T (Ventricular Tachycardia), or SV-T (Supraventricular Tachycardia), or V-Fib (Ventricular Fibrillation) is occurring, for example, |
| | In that case, a tactile, audio tone, and synthesized voice alert would be provided at the patient unit; an audio tone and visual alert would be provided at the optional hospital slave bedside display; the hospital nurse unit would provided an audio and visual alert; the alternate site/home unit would provide audio and visual alerts, and the remote dispatched would receive audio and visual alerts" (Bornn at col. 40, ll. 12-23) and "On the patient unit **1000**, each system alert can result in a distinctive tactile alert or one tactile alert to notify the patient of a general system problem identified more specifically by a visual alert on the "hospital nurse unit, central base station, or slave bedside unit display" or "alternate site/home base station" and remote dispatcher" (Bornn at col. 40, ll. 53-59). |

| '238 Patent: Claim 7 | Bornn |
|---|---|
| 7. The system according to claim 1, wherein the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | Bornn discloses that "the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode"

One of ordinary skill would understand that the RF modem disclosed in Bornn would have a diode. |

13

| '238 Patent: Claim 8 | Bornn |
|---|---|
| 8. The system according to claim 1, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode. | Bornn discloses that the evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode.<br><br>As illustrated in Figure 3B, the electrodes and transmitter of Bornn utilize a common bus, which would necessarily require some synchronization between the reference frequencies, oscillator frequencies, carrier frequencies, and the time frame of the electrode. |

| '238 Patent: Claim 9 | Bornn |
|---|---|
| 9. The system according to claim 1, wherein said electrode further comprises a transmission control unit | Bornn discloses a transmission control unit.<br><br>Bornn discloses radio modem 1004 in the electrode which controls transmission.<br><br>Bornn discloses a medical system wherein the data transmitted by the evaluation station (e.g. base station) can control the data transmitted by the electrode (e.g. patient unit) to the evaluation station: "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second. The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) … Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**. Normally, this capability is simply used to sequence through the frequencies for one particular channel. However, the same capability can also be use [*sic*] to change channels dynamically. When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined |

| '238 Patent: Claim 9 | Bornn |
|---|---|
| | below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32)  A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.). |

| '238 Patent: Claim 10 | Bornn |
|---|---|
| 10. The system of claim 1, where the evaluation station comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring. | Bornn discloses that the a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring.<br><br>Bornn discloses that  the base station can respond to particular alert transmissions from individual devices (Bornn at col. 42, ll 26-32) and switch particular devices from  voice to data mode (Bornn at col. 21, ll. 24 - 30).  Accordingly, one off ordinary skill would understand that the base station can address particular electrodes.<br><br>Bornn also discloses a system alert indicating that the ECG or other parts of the sensor band are not connected. Bornn at Appendix 2 at 26-28.  These alerts can be transmitted to caregivers. Bornn at col. 41, ll.  2-12. |

| '238 Patent: Claim 11 | Bornn |
|---|---|
| 11. The system according to claim 1, further comprising a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and | Bornn discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>  Bornn discloses that the transmission power of the electrodes can be adjusted or deactivated. Bornn at col. 17, ll. 32-39. |

15

| '238 Patent: Claim 11 | Bornn |
|---|---|
| transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | "The radio modems can have their power turned on,off, or to different levels, under microprocessor control. See for example, FIG. 3 in which microprocessor 1006  supplies commands to radio modem 1004 by way of lines 1064. The power for the receive section can be controlled independently of the power for the transmit section. This feature is used to conserve power in the patient and nurse unit" Bornn at col. 17, ll. 33-40<br><br>"… the second radio modem means [central station] transmits information to the off-patient unit so that a low power level is used for a synchronizing handshake transmission, a moderate power level is used for data and control information exchange, and a high power is used when an alert is transmitted and a voice link is established and means for transmitting data and control information at a duty cycle higher than the predetermined duty cycle when an alert is issued to the off-patient unit." Bornn at col. 52, ll. 52-62.<br><br><br>The central station can also cause the patient units to shut off for ten second periods if power consumption is necessary (*i.e.*, the power needed for regular transmission is too high).<br><br>"For even greater power consumption savings, the control packets sent down all channels by the patient and nurse units to acknowledge that they are operating normally, can occur only once every ten seconds. Thus, a patient/nurse unit need only be powered up for transmission and reception for 1/100th of a second every 10 seconds (1/l000th duty cycle)." Bornn at col. 20, ll. 4-10.<br><br>Because the type of data exchange is controlled from the central station the central station controls the power level of the mobile devices and can cause them to stop transmitting. |

| '238 Patent: Claim 12 | Bornn |
|---|---|
| 12. The system according to claim 1, further comprising a calibration unit connected to at least one of the evaluation station and electrode. | Bornn discloses a calibration unit connected to at least one of the evaluation station and electrode. Particularly, Bornn discloses that the amplifier gain is detected on the capacitive breath detector if the signal is too low.<br><br>"Referring to FIGS. 21A, 21B and 21C, one method for detecting respiration from the chest circumference transducer signals is illustrated. The method has a startup section in which a detection window is wide open and amplifier gain is increased until a threshold number of breaths are detected, e.g. four. Breath rate is also determined"  Bornn at col. 35, ll. 5-11. |

| '238 Patent: Claim 13 | Bornn |
|---|---|
| 13. The system according to claim 1, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit. | Bornn discloses that the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit.<br><br>  Generally the audio and data multiplexing features of Bornn may be considered "interleaving" and are expressly identified as such.<br><br> Bornn discloses that "the voice data is interleaved with the data and control information, and transmitted at a duty cycle higher than the predetermined duty cycle" Bornn at col. 52, ll. 12-15.<br><br>  Accordingly, as the data and voice are interleaved, the patient units and central station include an interleaving and deleaving unit. |

| '238 Patent: Claim 14 | Bornn |
|---|---|
| 14. The system according to claim 1, wherein said electrode is attached to the ski *[sic]* surface. | Bornn discloses a medical system wherein the electrode (e.g. patient unit) is attached to the skin surface: "In accordance with the present invention, the onboard processor, radiotelemetry device, power source, and sensors of the patient unit are positioned on and cushioned by a torso band and optional shoulder band which provide resilient tension to maintain the sensors in proper physical orientation with respect to the patient's body. … The cushioning and resilient tension of the torso band operate to partially offset forces which can cause separation between the electrode and the patient's skin. In turn this reduces artifact." (Bornn at col. 4, ll. 4-15). |

| '238 Patent: Claim 16 | Bornn |
|---|---|
| 16. The system according to claim 1, wherein said electrode has at least one of an evaluation unit and a storage unit. | Bornn discloses a medical system wherein the electrode (e.g. patient unit) has at least one of an evaluation unit and a storage unit: "Digitized signals are received by microprocessor **1006** from analog to digital converter **1036** and are then 1) processed to reduce artifact, 2) stored in memory **1008** to serve as a buffer of pre-event and event data, 3) evaluated for possible life-threatening conditions, and 4) if required, packaged for transmission by radio modem **1004**. The processing and evaluation of the digitized signals will be described in greater detail herein in connection with other Figures" (Bornn at col. 11, ll. 28-36).  Bornn discloses various |

17

| '238 Patent: Claim 16 | Bornn |
|---|---|
| | evaluation algorithms employed in the patient unit beginning in col. 24, ll. 38 and continuing through col. 36. See also col. 7, ll. 5-21 and FIGS. **1B, 2B** and **3B**. |


| '238 Patent: Claim 17 | Bornn |
|---|---|
| 17. A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Bornn discloses data control, particularly the '238 patents exemplary form of data control.<br><br>According to the '238 written description, changes in transmission frequency (e.g. channel) is one example of control of the data transmitted: "As control of the data transmission it is possible to consider, for example an adaptation of the transmitting power of the electrode, or a change of the transmission channel" ('238 Patent: col. 3, ll. 59-62). As such, Bornn discloses a medical system wherein the data transmitted by the evaluation station (e.g. base station) can control the data transmitted by the electrode (e.g. patient unit) to the evaluation station: "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second. The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) ... Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**. Normally, this capability is simply used to sequence through the frequencies for one particular channel. However, the same capability can also be use [*sic*] to change channels dynamically. When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32) A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.). |


| '238 Patent: Claim 18 | Bornn |
|---|---|
| 18. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Bornn defines a "channel" used for wireless communications between components of the system: "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second. The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, **3010**) one in each unit on the channel" (Bornn at col. 16, ll. 55-60).<br><br>Bornn also discloses that data transmitted on a channel is coded to disallow a particular synchronization |

18

| '238 Patent: Claim 18 | Bornn |
|---|---|
| | sequence of bytes: "Referring now to FIGS. **8A** and **8B**, most information is sent on channels in packets, of which there are two kinds: data packets (FIG. **8A**, **1100**), and alert (or control) packets (FIG. **8B**, **1102**). Both begin with a synchronization sequence **1104**. This sequence uses a special series of six bytes (a unique 48-bit number). This sequence is not allowed to occur anywhere else. Its detection indicates which is the fourth byte of the group sequence (discussed below). There are a variety of methods possible to ensure that the six-byte synchronization signal does not appear in any other context. One method that can be used entails certain translations patterns … Thus, in the latter two sequences, the first "G" character is intentionally inserted to signal that the sequence is not a synchronization signal. It should be stated how the first "G" character is extracted from the sequence before the sequence is passed on for use" (Bornn at col. 17, ll. 42 - col. 18, ll. 2). A person of ordinary skill in the art would know the Bornn is disclosing an encoding and decoding algorithm commonly referred to as "bit-stuffing" or "byte-stuffing". Thus, the "G" character described by Bornn would be stuffed or "inserted" by an encoding unit in the transmitting device and would be unstuffed or "extracted" by a decoding unit in the receiving device. As such, this person skill in the art would know that Bornn discloses an evaluation station comprising at least one encoding unit and an electrode equipped with a decoding unit. |

| '238 Patent: Claim 19 | Bornn |
|---|---|
| 19. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Bornn discloses a medical system:  "The present invention is generally directed to medical alert systems, and more particularly to cardiorespiratory alert systems" (Bornn at col. 1, ll. 13-15).<br><br>Bornn further discloses that the medical system is for acquiring measured data, in particular for monitoring body functions: "It is a still further object of the present invention to provide a cardiorespiratory alert system in which multiple sensors are used to monitor physiological conditions …" (Bornn at col. 4, ll. 56-59)  and "The patient unit **1000** provides a sensor assembly having a multiplicity of sensors … which are positioned with respect to the patient's body when the assembly is worn by the patient.  These sensors measure different physiological parameters of the patient, including ecg, respiration and pulse" (Bornn at col. 7, ll. 5-10). |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Bornn discloses a medical system comprising at least one evaluation station (e.g. the central base station): "The central base station **2000** receives the alert via radio modem **2004**.  Radio modem **2004** is linked to the computer system **2008** by way of an appropriate interface **2006**.  Central base station **2000** can also relay an alert from the patient unit **1000** to the nurse unit **3000** which is worn by an ambulatory caregiver.  In addition, central base station **2000** archives data from the patient unit **1000**.  Such data can include information associated with alerts issued by the patient unit **1000**, as well as baseline data for the patient, trending data, and |

19

| '238 Patent: Claim 19 | Bornn |
|---|---|
| | data from polling" (Bornn at col. 7, ll. 22-32). |
| | Bornn further discloses that the radio modem incorporated into the evaluation station is for wireless digital data transmission and receiving (e.g. implements a bi-directional byte-oriented radio link): "A standard channel in accordance with the present invention is a bidirectional link operating at preferable 40K bits per second. The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004** and **3010**) one in each unit on the channel" (Bornn at col. 16, ll. 55-60). |
| | Bornn further discloses that the radio modems have both a transmitter and receiver: "Control/transmit/receive block **3002** can include a radio modem for communicating with the radio modem **2006** [*sic*] of central base station **2000**, and if necessary to communicate directly with a radio modem in patient unit **1000**" (Bornn at col. 7, ll. 40-44). |
| | Bornn further discloses the central base station's transmitter and receiver (e.g. a transceiver) in Fig. 1B block **2000**.  A person of ordinary skill in the art would understand that a transceiver comprises both a transmitter and a receiver.  See also col. 17, ll. 33-40. |
| | Bornn also discloses an embodiment which incorporates a conventional cordless telephone to provide a link between the patient unit and the base station:  "Alternatively, the link between the patient unit **1000** and base station **4000** can be by way of a conventional cordless telephone" (Bornn at col. 13, ll. 22-24).  A person skilled in the art would know that all cordless telephones and base stations capable of use in Bornn's digital system would necessarily contain at least one transmitter and receiver for wireless digital data transmission and receiving (such as those compliant with the CT2, CT3, and DECT specifications). |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Bornn discloses a medical system comprising electrodes (e.g. a patient units) capable of being attached to a patient: "In accordance with the present invention, the on-board processor, radiotelemetry device, power source, and sensors of the patient unit are positioned on and cushioned by a torso band and optional shoulder band which provide resilient tension to maintain the sensors in proper physical orientation with respect to the patient's body" (Bornn at col. 4, ll. 4-10).  See also: Fig 1A; Fig 8A; Fig 9A; 2:58-62; 7:33-37; 8:13-19; 12:40-43; 18:11; 18:33-34; 18:56-62; 20:1-3; 20:60-21:13; 21:14-19; 21:35-49. |
| | Figure 2A discloses the patient unit and electrode of Bornn |

| '238 Patent: Claim 19 | Bornn |
|---|---|
| | 

Bornn also discloses that multiple patient units (including electrodes) are in communication with the base station.

"In a Hospital Configuration of the present invention, several patient units can communicate with the base |

| '238 Patent: Claim 19 | Bornn |
|---|---|
| | station, and the base station can be located at a central location such as a nurses' station." col. 2, ll .58-61. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Bornn discloses an electrode (e.g. patient unit) comprising at least one sensor for detecting an electric, physical, chemical or biological quantity:  "The patient unit **1000** provides a sensor assembly having a multiplicity of sensors, for example sensors **24** and **26**, which are positioned with respect to the patient's body when the assembly is worn by the patient.  These sensors measure different physiological parameters of the patient, including ecg, respiration and pulse" (Bornn at col. 7, ll. 5-10).<br><br>Bornn further discloses that these sensors convert the detected quantity into a signal:  "Module **102B** is a processing module which receives signals from the various sensors in the patient unit …" (Bornn at col. 10, ll. 3-4).<br><br>Bornn further discloses that these sensor signals connect to an electrical analog multiplexer:  "… in patient unit **1000**, microphone **1030** picks up the patient's voice and converts it into an electrical analog signal.  Amplifier **1032** amplifiers the analog signal and applies it to analog multiplexer **1022**.  Analog multiplexer receives data from other sources such as ecg signals on lines **1018**" (Bornn at col. 20, ll. 40-45).  A person of ordinary skill in the art would know that the sensor signals are necessarily electric signals since they are received by an analog multiplexer designed to multiplex electric signals. |
| a covering comprising: | Bornn discloses an electrode comprising a covering.  First, Bornn discloses that signal processing and telemetry components of the electrode (e.g. patient unit) are contained within two modules (e.g. **102A** and **102B**): "Modules **102A** and **102B**, include signal processing and radiotelemetry modules which condition the signals from the sensors, for example sensors **24** and **26**, evaluate the signals, detect whether potentially life-threatening events are occurring, then communicate with either or both the patient and the central base station **2000** and/or the remote unit" (Bornn at col. 7, ll. 14-21).<br><br>Bornn further discloses that these modules are located within a covering split into two parts as illustrated in FIG. 1A and FIG. 2A by enclosures marked **102A** and **102B**. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Bornn discloses an electrode (e.g. patient unit) comprising at least one converter for converting the electric signal generated by the sensors into a digital value (e.g. digitized): "The leads-off/poor-contact signal and the ecg signals are applied to the inputs of an analog multiplexer **1022**.  Analog multiplexer **1022** also receives input signals from a low battery detector **1024**, an accelerometer **1026** (a sensor positioned in the band **14**), a respiration/pulse-block **1028**, and from a microphone **1030**, via amplifier **1032**.  The output from the analog multiplexer **1022** is amplified by amplifier **1034** and digitized by analog to digital converter **1036**" (Bornn at col. 11, ll. 12-20).  This analog to digital converter is illustrated in FIG. **3A** as block **1036**.<br><br>Bornn further discloses that this converter is within the covering.  First, Bornn discloses that the converter is |

| '238 Patent: Claim 19 | Bornn |
|---|---|
| | part of Module **102B**, as shown in FIG. **3A**.  Bornn then discloses that this module is located within the covering as illustrated in FIG. **1A** and FIG. **2A** by the enclosure marked **102B**. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Bornn discloses an electrode (e.g. patient unit) comprising at least one transmitter for transmitting the digital data to the receiver in the evaluation station (e.g. central base station): "Analog multiplexer receives data from other sources such as ecg signals on lines **1018**.  A/D converter **1036** digitizes the signal from analog multiplexer **1036** and supplies it to microprocessor **1006**.  In turn, microprocessor **1006** takes bytes representative of voice information, and bytes representative of data, and assembles them into groups for transmission via radio modem **1004**.  At the central base station, or at the nurse unit end, assuming that central case station **2000** relayed the group directly to the nurse unit, radio modem **3010** [*sic*] receives the group and passes it on to microprocessor **3012**" (Bornn at col. 20, ll. 44-55).  See also col. 11, ll. 12-34 and col. 42, ll. 26-32.<br><br>Bornn further discloses that this transmitter is within the covering.  First, Bornn discloses that the transmitter is part of Module **102A**, as shown in FIG. **3B**.  Bornn then discloses that this module is located within the covering as illustrated in FIG. **1A** and FIG. **2A** by the enclosure marked **102A**.<br><br><br>Bornn also discloses an embodiment which incorporates a conventional cordless telephone to provide a link between the patient unit and the base station:  "Alternatively, the link between the patient unit **1000** and base station **4000** can be by way of a conventional cordless telephone" (Bornn at col. 13, ll. 22-24).  A person skilled in the art would know that all cordless telephones capable of use in Bornn's digital system would necessarily contain a transmitter for transmitting digital data (such as those compliant with the CT2, CT3, and DECT specifications). |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Bornn discloses an electrode (e.g. on-body unit) comprising at least one receiver for receiving data transmitted by the evaluation station (e.g. base station): "In addition to event-driven alerts from time-to-time, every ten seconds the on-body unit transmits a digital "status-check" signal to the base-station.  This will enable the on-body unit's transceiver to operate on a very limited duty-cycle, requiring a small battery.  The base-station responds by transmitting a status signal back to the on-body receiver" (Bornn at col. 42, ll. 26 through 32).<br><br>Bornn further discloses that this receiver is within the covering.  First, Bornn discloses that the receiver is part of Module **102A**, as shown in FIG. **3B**.  Bornn then discloses that this module is located within the covering as illustrated in FIG. **1A** and FIG. **2A** by the enclosure marked **102A**. |

23

| '238 Patent: Claim 19 | Bornn |
|---|---|
| | Bornn also discloses an embodiment which incorporates a conventional cordless telephone to provide a link between the patient unit and the base station:  "Alternatively, the link between the patient unit **1000** and base station **4000** can be by way of a conventional cordless telephone" (Bornn at col. 13, ll. 22-24).  A person skilled in the art would know that all cordless telephones capable of use in Bornn's digital system would necessarily contain a receiver for receiving wireless digital data (such as those compliant with the CT2, CT3, and DECT specifications).  See also col. 17, ll. 33-40. |
| wherein data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Bornn discloses a medical system whereby the data transmitted by the evaluation station to the electrode can manipulate the data transmitted by the electrode to the evaluation station:<br><br>"… it is possible that a situation will arise where all working radio modems **2004** in the central base station **2000** will be in full-time voice mode with particular channels and none is available for monitoring other channels.  When this occurs, one or more of the channels in voice mode are switched back to normal mode." (Bornn at col. 21, ll. 24 - 30).<br><br>The "voice" and "normal" modes of Bornn utilize different data formats, with the normal mode transmitting both data and control/alert packets and the  voice mode also including voice, with the data multiplexed into certain sections of data packets. (Bornn at col. 18, ll. 53-62, col. 20, ll. 13-28). |

| '238 Patent: Claim 19 | Bornn |
|---|---|
| |  |

FIG. 8A

FIG. 8B

FIG. 8C

Thus when the base station instructs the patient unit to switch between voice mode and normal mode, it manipulates the data transmitted by the patient unit by instructing the patient unit to change the format of the transmitted data. Because the voice data of "voice mode" does not have a checksum like the data and alert packets, the amount of redundancy is changed.

Bornn also discloses that "The central base station can also instruct patient units not to send data packets at all, further reducing the
bandwidth requirements of each channel." Bornn at col. 21, ll. 35-38

Additionally, because normal mode includes both status and data, when the base station instructs patient units "not to send data packets at all", the base station is changing the format of the data from the data and control information of Figures 8A and 8B to only the control information of Figure 8B.

702913521

| '238 Patent: Claim 20 | Bornn |
|---|---|
| 20. The system according to claim 19, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Bornn defines a "channel" used for wireless communications between components of the system: "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, **3010**) one in each unit on the channel" (Bornn at col. 16, ll. 55-60).<br><br>Bornn also discloses that data transmitted on a channel is coded to disallow a particular synchronization sequence of bytes: "Referring now to FIGS. **8A** and **8B**, most information is sent on channels in packets, of which there are two kinds: data packets (FIG. **8A**, **1100**), and alert (or control) packets (FIG. **8B**, **1102**).  Both begin with a synchronization sequence **1104**.  This sequence uses a special series of six bytes (a unique 48-bit number).  This sequence is not allowed to occur anywhere else.  Its detection indicates which is the fourth byte of the group sequence (discussed below).  There are a variety of methods possible to ensure that the six-byte synchronization signal does not appear in any other context.  One method that can be used entails certain translations patterns … Thus, in the latter two sequences, the first "G" character is intentionally inserted to signal that the sequence is not a synchronization signal.  It should be stated how the first "G" character is extracted from the sequence before the sequence is passed on for use" (Bornn at col. 17, ll. 42 - col. 18, ll. 2).  A person of ordinary skill in the art would know the Bornn is disclosing an encoding and decoding algorithm commonly referred to as "bit-stuffing" or "byte-stuffing".  Thus, the "G" character described by Bornn would be stuffed or "inserted" by an encoding unit in the transmitting device and would be unstuffed or "extracted" by a decoding unit in the receiving device.  As such, this person skill in the art would know that Bornn discloses an evaluation station comprising at least one decoding unit and an electrode equipped with an encoding unit. |

| '238 Patent: Claim 21 | Bornn |
|---|---|
| 21. The system according to claim 19, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Bornn defines a "channel" used for wireless communications between components of the system: "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, **3010**) one in each unit on the channel" (Bornn at col. 16, ll. 55-60).<br><br>Bornn also discloses that data transmitted on a channel is coded to disallow a particular synchronization |

| '238 Patent: Claim 21 | Bornn |
|---|---|
| | sequence of bytes: "Referring now to FIGS. **8A** and **8B**, most information is sent on channels in packets, of which there are two kinds: data packets (FIG. **8A**, **1100**), and alert (or control) packets (FIG. **8B**, **1102**).  Both begin with a synchronization sequence **1104**.  This sequence uses a special series of six bytes (a unique 48-bit number).  This sequence is not allowed to occur anywhere else.  Its detection indicates which is the fourth byte of the group sequence (discussed below).  There are a variety of methods possible to ensure that the six-byte synchronization signal does not appear in any other context.  One method that can be used entails certain translations patterns … Thus, in the latter two sequences, the first "G" character is intentionally inserted to signal that the sequence is not a synchronization signal.  It should be stated how the first "G" character is extracted from the sequence before the sequence is passed on for use" (Bornn at col. 17, ll. 42 - col. 18, ll. 2). A person of ordinary skill in the art would know the Bornn is disclosing an encoding and decoding algorithm commonly referred to as "bit-stuffing" or "byte-stuffing".  Thus, the "G" character described by Bornn would be stuffed or "inserted" by an encoding unit in the transmitting device and would be unstuffed or "extracted" by a decoding unit in the receiving device.  As such, this person skill in the art would know that Bornn discloses an evaluation station comprising at least one encoding unit and an electrode equipped with a decoding unit. |

| '238 Patent: Claim 22 | Bornn |
|---|---|
| 22.  The system according to claim 19, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrodes are equipped with at least one multiplexer unit. | Bornn discloses that in voice mode, voice  is multiplexed with data for two way exchange. <br><br> "Depending upon the nature of the "alert" condition, a full duty cycle two-way voice link would typically be opened up between the remote unit and the patient unit."  Bornn at col. 3, ll. 22-24.  See Fig. 22B at 1454 (showing two-way voice data/channel). <br><br> The "voice mode" includes data multiplexed with voice. <br><br> "Referring to FIGS. 8C and 11, each consecutive 32 bits (four bytes) forms a "group" for  example, group 1148. The first three bytes in each group are used for real-time voice: this generates a throughput of 3,750 bytes per second for voice. The fourth byte of each group is used to transmit packets. As shown in FIG. 8C, the fourth byte in each group is a data or alert or control packet byte; these are accumulated over time to form the overall packet of data, or overall packet of control information" col. 20, ll. 19-28. |

27

| '238 Patent: Claim 22 | Bornn |
|---|---|
| | Accordingly, exchange of two way voice multiplexed with data would necessarily require that both the patient unit and central station have a multiplexer and demultiplexer. |

| '238 Patent: Claim 23 | Bornn |
|---|---|
| 23. The system according to claim 19, wherein the evaluation station contains at least one multiplexer unit and wherein said electrodes contain at least one demultiplexer unit. | Bornn discloses that in voice mode, voice is multiplexed with data for two way exchange.<br><br>"Depending upon the nature of the "alert" condition, a full duty cycle two-way voice link would typically be opened up between the remote unit and the patient unit." Bornn at col. 3, ll. 22-24.  See Fig. 22B at 1454 (showing two-way voice data/channel).<br><br>The "voice mode" includes data multiplexed with voice.<br><br>"Referring to FIGS. 8C and 11, each consecutive 32 bits (four bytes) forms a "group" for example, group 1148. The first three bytes in each<br>group are used for real-time voice: this generates a throughput of 3,750 bytes per second for voice. The fourth byte of each group is used to transmit packets. As shown in FIG. 8C, the fourth byte in each group is a data or alert or control packet byte; these are accumulated over time to form the overall packet of data, or overall packet of control information" col. 20, ll. 19-28.<br><br>Accordingly, exchange of two way voice multiplexed with data would necessarily require that both the patient unit and central station have a multiplexer and demultiplexer. |

| '238 Patent: Claim 24 | Bornn |
|---|---|
| 24. The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Bornn discloses a medical system wherein the evaluation station (e.g. base station) has a storage unit (e.g. an archive): "As with the Hospital Configuration, base station **4000** archives data from the patient unit **1000**. Such data can include information associated with alerts issued by the patient unit **1000**, as well as baseline data form the patient, trending data, and polling" (Bornn at col. 8, ll. 1-6).  The memory used for storing these data archives is shown in FIG **1B** in block **2000** and in FIG **4** in block **2008**. |

| '238 Patent: Claim 24 | Bornn |
|---|---|
| | Bornn further discloses that the evaluation station has a display unit:  "Moving now to FIG. **4**, the functional block of the central base station **2000** of the Hospital Configuration of the present invention will be described in greater detail … As mentioned earlier, computer **2008** can be a dedicated personal computer.  As shown in FIG. **4**, computer **2008** can also have: … 4) a conventional video/printer interface board **2020** for driving a CRT display **2022**" (Bornn at col. 12, ll. 36-64).  Finally, Bornn discloses that the evaluation station has an alarm unit (e.g. audio and visual alerts): "When a high rate alert is generated, it is indicative that V-T (Ventricular Tachycardia), or SV-T (Supraventricular Tachycardia), or V-Fib (Ventricular Fibrillation) is occurring, for example,  In that case, a tactile, audio tone, and synthesized voice alert would be provided at the patient unit; an audio tone and visual alert would be provided at the optional hospital slave bedside display; the hospital nurse unit would provided an audio and visual alert; the alternate site/home unit would provide audio and visual alerts, and the remote dispatched would receive audio and visual alerts" (Bornn at col. 40, ll. 12-23) and "On the patient unit **1000**, each system alert can result in a distinctive tactile alert or one tactile alert to notify the patient of a general system problem identified more specifically by a visual alert on the "hospital nurse unit, central base station, or slave bedside unit display" or "alternate site/home base station" and remote dispatcher" (Bornn at col. 40, ll. 53-59). |

| '238 Patent: Claim 25 | Bornn |
|---|---|
| 25. The system according to claim 19, wherein the evaluation station and electrodes have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | Bornn discloses that "the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode"<br><br>One of ordinary skill would understand that the RF modem disclosed in Bornn would have a diode. |

| '238 Patent: Claim 26 | Bornn |
|---|---|
| 26. The system according to claim 19, wherein said | Bornn discloses that the evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, |

| '238 Patent: Claim 26 | Bornn |
|---|---|
| evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode. | carrier frequencies, the cycle, the phase and the time frame of the electrode.<br><br>As illustrated in Figure 3B, the electrodes and transmitter of Bornn utilize a common bus, which would necessarily require some synchronization between the reference frequencies, oscillator frequencies, carrier frequencies, and the time frame of the electrode. |

| '238 Patent: Claim 27 | Bornn |
|---|---|
| 27. The system according to claim 19, wherein said electrodes further comprise a transmission control unit | Bornn discloses a transmission control unit.<br><br>Bornn discloses radio modem 1004 in the electrode which controls transmission.<br><br>Bornn discloses a medical system wherein the data transmitted by the evaluation station (e.g. base station) can control the data transmitted by the electrode (e.g. patient unit) to the evaluation station:  "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) … Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**.  Normally, this capability is simply used to sequence through the frequencies for one particular channel.  However, the same capability can also be use [*sic*] to change channels dynamically.  When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32)  A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.). |

30

| '238 Patent: Claim 28 | Bornn |
|---|---|
| 28. The system of claim 19, where the evaluation station comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring. | Bornn discloses that the a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring.<br><br>Bornn discloses that  the base station can respond to particular alert transmissions from individual devices (Bornn at col. 42, ll 26-32) and switch particular devices from  voice to data mode (Bornn at col. 21, ll. 24 -30).  Accordingly, one off ordinary skill would understand that the base station can address particular electrodes.<br><br>Bornn also discloses a system alert indicating that the ECG or other parts of the sensor band are not connected. Bornn at Appendix 2 at 26-28.  These alerts can be transmitted to caregivers. Bornn at col. 41, ll.  2-12. |

| '238 Patent: Claim 29 | Bornn |
|---|---|
| 29. The system according to claim 19, further comprising a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high, the respective electrode no longer transmits signals to the evaluation station | Bornn discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>Bornn discloses that the transmission power of the electrodes can be adjusted or deactivated. Bornn at col. 17, ll. 32-39.<br><br>"The radio modems can have their power turned on,off, or to different levels, under microprocessor control. See for example, FIG. 3 in which microprocessor 1006  supplies commands to radio modem 1004 by way of lines 1064. The power for the receive section can be controlled independently of the power for the transmit section. This feature is used to conserve power in the patient and nurse unit" Bornn at col. 17, ll. 33-40<br><br>Bornn discloses that the evaluator station can control the transmitting power.<br><br>"… the second radio modem means [central station] transmits information to the off-patient unit so that a |

31

| '238 Patent: Claim 29 | Bornn |
|---|---|
| and receives signals transmitted by the evaluation station. | low power level is used for a synchronizing handshake transmission, a moderate power level is used for data and control information exchange, and a high power is used when an alert is transmitted and a voice link is established and means for transmitting data and control information at a duty cycle higher than the predetermined duty cycle when an alert is issued to the off-patient unit." Bornn at col. 52, ll. 52-62<br><br>The central station can also cause the patient units to shut off for ten second periods if power consumption is necessary (*i.e.*, the power needed for regular transmission is too high).<br><br> "For even greater power consumption savings, the control packets sent down all channels by the patient and nurse units to acknowledge that they are operating normally, can occur only once every ten seconds. Thus, a patient/nurse unit need only be powered up for transmission and reception for 1/100th of a second every 10 seconds (1/l000th duty cycle)." Bornn at col. 20, ll. 4-10.<br><br>  Because the type of data exchange is controlled from the central station the central station controls the power level of the mobile devices and can cause them to stop transmitting. |

| '238 Patent: Claim 30 | Bornn |
|---|---|
| 30. The system according to claim 19, further comprising a calibration unit connected to at least one of the evaluation station and electrode. | Bornn discloses a calibration unit connected to at least one of the evaluation station and electrode. Particularly, Bornn discloses that the amplifier gain is detected on the capacitive breath detector if the signal is too low.<br><br>  "Referring to FIGS. 21A, 21B and 21C, one method for detecting respiration from the chest circumference transducer signals is illustrated. The method has a startup section in which a detection window is wide open and amplifier gain is increased until a threshold number of breaths are detected, e.g. four. Breath rate is also determined"  Bornn at col. 35, ll. 5-11. |

| '238 Patent: Claim 31 | Bornn |
|---|---|
| 31. The system according to | Bornn discloses that the evaluation station further comprises at least one of an interleaving unit and a deleaving |

| '238 Patent: Claim 31 | Bornn |
|---|---|
| claim 19, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit. | unit and wherein the electrode has at least one of an interleaving unit and deleaving unit.<br><br>   Generally the audio and data multiplexing features of Bornn may be considered "interleaving" and are expressly identified as such.<br><br> Bornn discloses that "the voice data is interleaved with the data and control information, and transmitted at a duty cycle higher than the predetermined duty cycle" Bornn at col. 52, ll. 12-15.<br><br>   Accordingly, as the data and voice are interleaved, the patient units and central station include an interleaving and deleaving unit. |

| '238 Patent: Claim 32 | Bornn |
|---|---|
| 32. The system according to claim 19, wherein said electrodes are attached to the skin surface. | Bornn discloses a medical system wherein the electrode (e.g. patient unit) is attached to the skin surface:  "In accordance with the present invention, the onboard processor, radiotelemetry device, power source, and sensors of the patient unit are positioned on and cushioned by a torso band and optional shoulder band which provide resilient tension to maintain the sensors in proper physical orientation with respect to the patient's body.  … The cushioning and resilient tension of the torso band operate to partially offset forces which can cause separation between the electrode and the patient's skin. In turn this reduces artifact." (Bornn at col. 4, ll. 4-15). |

| '238 Patent: Claim 34 | Bornn |
|---|---|
| 34. The system according to claim 19, wherein each electrode has at least one of an evaluation unit and a storage unit. | Bornn discloses a medical system wherein the electrode (e.g. patient unit) has at least one of an evaluation unit and a storage unit:  "Digitized signals are received by microprocessor **1006** from analog to digital converter **1036** and are then 1) processed to reduce artifact, 2) stored in memory **1008** to serve as a buffer of pre-event and event data, 3) evaluated for possible life-threatening conditions, and 4) if required, packaged for transmission by radio modem **1004**. The processing and evaluation of the digitized signals will be described in greater detail herein in connection with other Figures" (Bornn at col. 11, ll. 28-36).  Bornn discloses various evaluation algorithms employed in the patient unit beginning in col. 24, ll. 38 and continuing through col. 36. See also col. 7, ll. 5-21 and FIGS. **1B, 2B** and **3B**. |

33

| '238 Patent: Claim 35 | Bornn |
|---|---|
| 35. A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by each electrode to the evaluation station. | Bornn discloses the '238 patent's exemplary form of data control.<br><br>According to the '238 written description, changes in transmission frequency (e.g. channel) is one example of control of the data transmitted: "As control of the data transmission it is possible to consider, for example an adaptation of the transmitting power of the electrode, or a change of the transmission channel" ('238 Patent: col. 3, ll. 59-62). As such, Bornn discloses a medical system wherein the data transmitted by the evaluation station to said electrode (e.g. base station) can control the data transmitted by the electrode (e.g. patient unit) to the evaluation station: "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second. The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) … Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**. Normally, this capability is simply used to sequence through the frequencies for one particular channel. However, the same capability can also be use [*sic*] to change channels dynamically. When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32) A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.). |

| '238 Patent: Claim 36 | Bornn |
|---|---|
| 36. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Bornn discloses a medical system: "The present invention is generally directed to medical alert systems, and more particularly to cardiorespiratory alert systems" (Bornn at col. 1, ll. 13-15).<br><br>Bornn further discloses that the medical system is for acquiring measured data, in particular for monitoring body functions: "It is a still further object of the present invention to provide a cardiorespiratory alert system in which multiple sensors are used to monitor physiological conditions …" (Bornn at col. 4, ll. 56-59) and "The patient unit **1000** provides a sensor assembly having a multiplicity of sensors … which are positioned with respect to the patient's body when the assembly is worn by the patient. These sensors measure different physiological parameters of the patient, including ecg, respiration and pulse" (Bornn at col. 7, ll. 5-10). |
| at least one evaluation station having at least one receiver and | Bornn discloses a medical system comprising at least one evaluation station (e.g. the central base station): "The central base station **2000** receives the alert via radio modem **2004**. Radio modem **2004** is linked to the |

| '238 Patent: Claim 36 | Bornn |
|---|---|
| at least one transmitter for wireless digital data transmission and receiving; | computer system **2008** by way of an appropriate interface **2006**.  Central base station **2000** can also relay an alert from the patient unit **1000** to the nurse unit **3000** which is worn by an ambulatory caregiver.  In addition, central base station **2000** archives data from the patient unit **1000**.  Such data can include information associated with alerts issued by the patient unit **1000**, as well as baseline data for the patient, trending data, and data from polling" (Bornn at col. 7, ll. 22-32).

Bornn further discloses that the radio modem incorporated into the evaluation station is for wireless digital data transmission and receiving (e.g. implements a bi-directional byte-oriented radio link): "A standard channel in accordance with the present invention is a bidirectional link operating at preferable 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004** and **3010**) one in each unit on the channel" (Bornn at col. 16, ll. 55-60).

Bornn further discloses that the radio modems have both a transmitter and receiver: "Control/transmit/receive block **3002** can include a radio modem for communicating with the radio modem **2006** [*sic*] of central base station **2000**, and if necessary to communicate directly with a radio modem in patient unit **1000**" (Bornn at col. 7, ll. 40-44).

Bornn further discloses the central base station's transmitter and receiver (e.g. a transceiver) in Fig. 1B block **2000**.  A person of ordinary skill in the art would understand that a transceiver comprises both a transmitter and a receiver.  See also col. 17, ll. 33-40.

Bornn also discloses an embodiment which incorporates a conventional cordless telephone to provide a link between the patient unit and the base station:  "Alternatively, the link between the patient unit **1000** and base station **4000** can be by way of a conventional cordless telephone" (Bornn at col. 13, ll. 22-24).  A person skilled in the art would know that all cordless telephones and their base stations capable of use in Bornn's digital system would necessarily contain at least one transmitter and receiver for wireless digital data transmission and receiving (such as those compliant with the CT2, CT3, and DECT specifications). |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Bornn discloses a medical system comprising an electrode (e.g. a patient unit) capable of being attached to a patient: "In accordance with the present invention, the on-board processor, radiotelemetry device, power source, and sensors of the patient unit are positioned on and cushioned by a torso band and optional shoulder band which provide resilient tension to maintain the sensors in proper physical orientation with respect to the patient's body" (Bornn at col. 4, ll. 4-10).  In addition, Bornn discloses two primary embodiments of the invention.  Bornn discloses that in the embodiment termed "Hospital Configuration", one electrode can be |

| '238 Patent: Claim 36 | Bornn |
|---|---|
| | allocated to each evaluation station: "Referring to FIGS. 1A and 1B, the hospital configuration of the present invention will now be described.  In FIG. 1A, a patient unit **1000**, communicates with a central base station **2000** by way of a radiotelemetry link **1002**.  Patient X and patient Y units, **1000A** and **1000B**, respectively, can also communicate with base station **2000** by way of a radiotelemetry links **1002A** and **1002B**, respectively" (Bornn at col. 6, ll. 47-54). <br><br> Bornn further discloses an alternative embodiment termed "Alternate Site/Home Configuration" intended for use by an individual patient at home.  Bornn discloses that this "Alternate Site/Home Configuration" embodiment allocates one electrode to each evaluation station:  "The Alternate Site/Home Configuration uses a patient unit **1000** similar to that of the Hospital Configuration.  Patient unit **1000** communicates with a base station **4000** by way of a radiotelemetry link **1002**.  Again a radio modem **4002** is employed to communicate with a radio modem in the patient unit" (Bornn at col. 7, ll. 60-66).  See also col. 7, ll. 5- 8. <br><br> Figure 2A discloses the electrode of Bornn |

702913521

| '238 Patent: Claim 36 | Bornn |
|---|---|
| |  Bornn also discloses that multiple patient units (including electrodes) are in communication with the base station. "In a Hospital Configuration of the present invention, several patient units can communicate with the base |

702913521

| '238 Patent: Claim 36 | Bornn |
|---|---|
|  | station, and the base station can be located at a central location such as a nurses' station." col. 2, ll .58-61. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Bornn discloses an electrode (e.g. patient unit) comprising at least one sensor for detecting an electric, physical, chemical or biological quantity:  "The patient unit **1000** provides a sensor assembly having a multiplicity of sensors, for example sensors **24** and **26**, which are positioned with respect to the patient's body when the assembly is worn by the patient.  These sensors measure different physiological parameters of the patient, including ecg, respiration and pulse" (Bornn at col. 7, ll. 5-10).

Bornn further discloses that these sensors convert the detected quantity into a signal:  "Module **102B** is a processing module which receives signals from the various sensors in the patient unit …" (Bornn at col. 10, ll. 3-4).

Bornn further discloses that these sensor signals connect to an electrical analog multiplexer:  "… in patient unit **1000**, microphone **1030** picks up the patient's voice and converts it into an electrical analog signal.  Amplifier **1032** amplifiers the analog signal and applies it to analog multiplexer **1022**.  Analog multiplexer receives data from other sources such as ecg signals on lines **1018**" (Bornn at col. 20, ll. 40-45).  A person of ordinary skill in the art would know that the sensor signals are necessarily electric signals since they are received by an analog multiplexer designed to multiplex electric signals. |
| a covering comprising: | Bornn discloses an electrode comprising a covering.  First, Bornn discloses that signal processing and telemetry components of the electrode (e.g. patient unit) are contained within two modules (e.g. **102A** and **102B**): "Modules **102A** and **102B**, include signal processing and radiotelemetry modules which condition the signals from the sensors, for example sensors **24** and **26**, evaluate the signals, detect whether potentially life-threatening events are occurring, then communicate with either or both the patient and the central base station **2000** and/or the remote unit" (Bornn at col. 7, ll. 14-21).

Bornn further discloses that these modules are located within a covering split into two parts as illustrated in FIG. 1A and FIG. 2A by enclosures marked **102A** and **102B**. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Bornn discloses an electrode (e.g. patient unit) comprising at least one converter for converting the electric signal generated by the sensors into a digital value (e.g. digitized): "The leads-off/poor-contact signal and the ecg signals are applied to the inputs of an analog multiplexer **1022**.  Analog multiplexer **1022** also receives input signals from a low battery detector **1024**, an accelerometer **1026** (a sensor positioned in the band **14**), a respiration/pulse-block **1028**, and from a microphone **1030**, via amplifier **1032**.  The output from the analog multiplexer **1022** is amplified by amplifier **1034** and digitized by analog to digital converter **1036**" (Bornn at col. 11, ll. 12-20).  This analog to digital converter is illustrated in FIG. **3A** as block **1036**.

Bornn further discloses that this converter is within the covering.  First, Bornn discloses that the converter is |

| '238 Patent: Claim 36 | Bornn |
|---|---|
| | part of Module **102B**, as shown in FIG. **3A**.  Bornn then discloses that this module is located within the covering as illustrated in FIG. **1A** and FIG. **2A** by the enclosure marked **102B**. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Bornn discloses an electrode (e.g. patient unit) comprising at least one transmitter for transmitting the digital data to the receiver in the evaluation station (e.g. central base station): "Analog multiplexer receives data from other sources such as ecg signals on lines **1018**.  A/D converter **1036** digitizes the signal from analog multiplexer **1036** and supplies it to microprocessor **1006**.  In turn, microprocessor **1006** takes bytes representative of voice information, and bytes representative of data, and assembles them into groups for transmission via radio modem **1004**.  At the central base station, or at the nurse unit end, assuming that central case station **2000** relayed the group directly to the nurse unit, radio modem **3010** [*sic*] receives the group and passes it on to microprocessor **3012**" (Bornn at col. 20, ll. 44-55).  See also col. 11, ll. 12-34 and col. 42, ll. 26-32.

Bornn further discloses that this transmitter is within the covering.  First, Bornn discloses that the transmitter is part of Module **102A**, as shown in FIG. **3B**.  Bornn then discloses that this module is located within the covering as illustrated in FIG. **1A** and FIG. **2A** by the enclosure marked **102A**.

Bornn also discloses an embodiment which incorporates a conventional cordless telephone to provide a link between the patient unit and the base station:  "Alternatively, the link between the patient unit **1000** and base station **4000** can be by way of a conventional cordless telephone" (Bornn at col. 13, ll. 22-24).  A person skilled in the art would know that all cordless telephones capable of use in Bornn's digital system would necessarily contain a transmitter for transmitting digital data (such as those compliant with the CT2, CT3, and DECT specifications). |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Bornn discloses an electrode (e.g. on-body unit) comprising at least one receiver for receiving data transmitted by the evaluation station (e.g. base station): "In addition to event-driven alerts from time-to-time, every ten seconds the on-body unit transmits a digital "status-check" signal to the base-station.  This will enable the on-body unit's transceiver to operate on a very limited duty-cycle, requiring a small battery.  The base-station responds by transmitting a status signal back to the on-body receiver" (Bornn at col. 42, ll. 26 through 32).

Bornn further discloses that this receiver is within the covering.  First, Bornn discloses that the receiver is part of Module **102A**, as shown in FIG. **3B**.  Bornn then discloses that this module is located within the covering as illustrated in FIG. **1A** and FIG. **2A** by the enclosure marked **102A**. |

| '238 Patent: Claim 36 | Bornn |
|---|---|
| | Bornn also discloses an embodiment which incorporates a conventional cordless telephone to provide a link between the patient unit and the base station: "Alternatively, the link between the patient unit **1000** and base station **4000** can be by way of a conventional cordless telephone" (Bornn at col. 13, ll. 22-24).  A person skilled in the art would know that all cordless telephones capable of use in Bornn's digital system would necessarily contain a receiver for receiving wireless digital data (such as those compliant with the CT2, CT3, and DECT specifications).  See also col. 17, ll. 33-40. |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Bornn discloses at least one error diagnosis and correction unit coupled to at least one of the electrode and evaluation station for detecting errors in the received data:<br><br>Particularly, Bornn discloses at least three examples of error detection and correction.<br><br> First, Bornn discloses that   "The Alert/Control packets **1102** of FIG. 8B include the following information: … (f) A checksum for the packet **1114** …" (Bornn at col. 18, ll. 5-13).  A person of ordinary skill in the art would know that a checksum is a form of redundant data used for error diagnosis and correction.<br><br>Second, Bornn further discloses in APPENDIX **Al** that alert packets are transmitted between the patient unit and the central base station or nurse unit to report when transmission errors occur (Bornn at APPENDIX **Al,** alert #23). A similar disclosure is made in APPENDIX **A2,** alert #23. A person of ordinary skill in the art would understand that such alerts are used as a means of request a retransmission of a packet in order to correct errant data.<br><br>Third, Bornn discloses an error correction process in which the evaluation station can direct the patient unit to change carrier frequency in response to high error rates. As described below the quote, this frequency adjustment process is referred to in relevant art as "error correction."<br><br> "Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**.  Normally, this capability is simply used to sequence through the frequencies for one particular channel.  However, the same capability can also be use [*sic*] to change channels dynamically.  When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 17, ll. 21-32)  A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.)" |

40

| '238 Patent: Claim 36 | Bornn |
|---|---|
| | One of ordinary skill in the art would understand this process to be error correction. As an example, Gorman utilizes an error-correcting carrier frequency adjustment operation similar to that of Bornn and refers to this operation as error "detection" and "correction"  Gorman at Title, Abstract, col. 5, ll. 3-28, col. 11, ll. 50 -60.<br><br>During the *Nonin* litigation the change of frequencies to reduce errors was identified by the plaintiff as an exemplary form of error correction. . |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Bornn discloses several forms of data control, including the '238 patent's exemplary form of data control.<br><br>According to the '238 written description, changes in transmission frequency (e.g. channel) is one example of control of the data transmitted:  "As control of the data transmission it is possible to consider, for example an adaptation of the transmitting power of the electrode, or a change of the transmission channel" ('238 Patent: col. 3, ll. 59-62).  As such, Bornn discloses a medical system wherein the data transmitted by the evaluation station (e.g. base station) can control the data transmitted by the electrode (e.g. patient unit) to the evaluation station:  "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) … Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**.  Normally, this capability is simply used to sequence through the frequencies for one particular channel.  However, the same capability can also be use [*sic*] to change channels dynamically.  When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32)  A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.).<br><br>Bornn also discloses other data modification features<br><br>"… it is possible that a situation will arise where all working radio modems **2004** in the central base station **2000** will be in full-time voice mode with particular channels and none is available for monitoring other channels.  When this occurs, one or more of the channels in voice mode are switched back to normal mode." (Bornn at col. 21, ll. 24 - 30). |

| '238 Patent: Claim 36 | Bornn |
|---|---|
| | The "voice" and "normal" modes of Bornn utilize different data formats, with the normal mode transmitting both data and control/alert packets and the voice mode also including voice, with the data multiplexed into certain sections of data packets. (Bornn at col. 18, ll. 53-62, col. 20, ll. 13-28).<br><br><br><br>Thus when the base station instructs the patient unit to switch between voice mode and normal mode, it manipulates the data transmitted by the patient unit by instructing the patient unit to change the format of the transmitted data. Because the voice data of "voice mode" does not have a checksum like the data and alert packets, the amount of redundancy is changed. |

| '238 Patent: Claim 37 | Bornn |
|---|---|
| 37. The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Bornn defines a "channel" used for wireless communications between components of the system: "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, **3010**) one in each unit on the channel" (Bornn at col. 16, ll. 55-60).<br><br>Bornn also discloses that data transmitted on a channel is coded to disallow a particular synchronization sequence of bytes: "Referring now to FIGS. **8A** and **8B**, most information is sent on channels in packets, of which there are two kinds: data packets (FIG. **8A**, **1100**), and alert (or control) packets (FIG. **8B**, **1102**).  Both begin with a synchronization sequence **1104**.  This sequence uses a special series of six bytes (a unique 48-bit number).  This sequence is not allowed to occur anywhere else.  Its detection indicates which is the fourth byte of the group sequence (discussed below).  There are a variety of methods possible to ensure that the six-byte synchronization signal does not appear in any other context.  One method that can be used entails certain translations patterns … Thus, in the latter two sequences, the first "G" character is intentionally inserted to signal that the sequence is not a synchronization signal.  It should be stated how the first "G" character is extracted from the sequence before the sequence is passed on for use" (Bornn at col. 17, ll. 42 - col. 18, ll. 2). A person of ordinary skill in the art would know the Bornn is disclosing an encoding and decoding algorithm commonly referred to as "bit-stuffing" or "byte-stuffing".  Thus, the "G" character described by Bornn would be stuffed or "inserted" by an encoding unit in the transmitting device and would be unstuffed or "extracted" by a decoding unit in the receiving device.  As such, this person skill in the art would know that Bornn discloses an evaluation station comprising at least one decoding unit and an electrode equipped with an encoding unit. |

| '238 Patent: Claim 38 | Bornn |
|---|---|
| 38.  The system according to claim 36, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrode is equipped with at least one multiplexer unit. | Bornn discloses that in voice mode, voice  is multiplexed with data for two way exchange.<br><br>"Depending upon the nature of the "alert" condition, a full duty cycle two-way voice link would typically be opened up between the remote unit and the patient unit."  Bornn at col. 3, ll. 22-24.  See Fig. 22B at 1454 (showing two-way voice data/channel).<br><br>The "voice mode" includes data multiplexed with voice.<br><br>"Referring to FIGS. 8C and 11, each consecutive 32 bits (four bytes) forms a "group" for  example, group |

43

| '238 Patent: Claim 38 | Bornn |
|---|---|
| | 1148. The first three bytes in each group are used for real-time voice: this generates a throughput of 3,750 bytes per second for voice. The fourth byte of each group is used to transmit packets. As shown in FIG. 8C, the fourth byte in each group is a data or alert or control packet byte; these are accumulated over time to form the overall packet of data, or overall packet of control information" col. 20, ll. 19-28.<br><br>Accordingly, exchange of two way voice multiplexed with data would necessarily require that both the patient unit and central station have a multiplexer and demultiplexer. |

| '238 Patent: Claim 39 | Bornn |
|---|---|
| 39. The system according to claim 36, wherein the evaluation station contains at least one multiplexer unit and wherein said electrode contains at least one demultiplexer unit. | Bornn discloses that in voice mode, voice  is multiplexed with data for two way exchange.<br><br>"Depending upon the nature of the "alert" condition, a full duty cycle two-way voice link would typically be opened up between the remote unit and the patient unit."  Bornn at col. 3, ll. 22-24.  See Fig. 22B at 1454 (showing two-way voice data/channel).<br><br>The "voice mode" includes data multiplexed with voice.<br><br>"Referring to FIGS. 8C and 11, each consecutive 32 bits (four bytes) forms a "group" for  example, group 1148. The first three bytes in each group are used for real-time voice: this generates a throughput of 3,750 bytes per second for voice. The fourth byte of each group is used to transmit packets. As shown in FIG. 8C, the fourth byte in each group is a data or alert or control packet byte; these are accumulated over time to form the overall packet of data, or overall packet of control information" col. 20, ll. 19-28.<br><br>Accordingly, exchange of two way voice multiplexed with data would necessarily require that both the patient unit and central station have a multiplexer and demultiplexer. |

| '238 Patent: Claim 40 | Bornn |
|---|---|
| 40. The system according to claim 36, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Bornn discloses a medical system wherein the evaluation station (e.g. base station) has a storage unit (e.g. an archive): "As with the Hospital Configuration, base station **4000** archives data from the patient unit **1000**. Such data can include information associated with alerts issued by the patient unit **1000**, as well as baseline data from the patient, trending data, and polling" (Bornn at col. 8, ll. 1-6).  The memory used for storing these data archives is shown in FIG **1B** in block **2000** and in FIG **4** in block **2008**.<br><br>Bornn further discloses that the evaluation station has a display unit:  "Moving now to FIG. **4**, the functional block of the central base station **2000** of the Hospital Configuration of the present invention will be described in greater detail … As mentioned earlier, computer **2008** can be a dedicated personal computer.  As shown in FIG. **4**, computer **2008** can also have: … 4) a conventional video/printer interface board **2020** for driving a CRT display **2022**" (Bornn at col. 12, ll. 36-64).  Finally, Bornn discloses that the evaluation station has an alarm unit (e.g. audio and visual alerts): "When a high rate alert is generated, it is indicative that V-T (Ventricular Tachycardia), or SV-T (Supraventricular Tachycardia), or V-Fib (Ventricular Fibrillation) is occurring, for example,  In that case, a tactile, audio tone, and synthesized voice alert would be provided at the patient unit; an audio tone and visual alert would be provided at the optional hospital slave bedside display; the hospital nurse unit would provided an audio and visual alert; the alternate site/home unit would provide audio and visual alerts, and the remote dispatched would receive audio and visual alerts" (Bornn at col. 40, ll. 12-23) and "On the patient unit **1000**, each system alert can result in a distinctive tactile alert or one tactile alert to notify the patient of a general system problem identified more specifically by a visual alert on the "hospital nurse unit, central base station, or slave bedside unit display" or "alternate site/home base station" and remote dispatcher" (Bornn at col. 40, ll. 53-59). |

| '238 Patent: Claim 41 | Bornn |
|---|---|
| 41. The system according to claim 36, wherein the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | Bornn discloses that "the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode"<br><br>One of ordinary skill would understand that the RF modem disclosed in Bornn would have a diode. |

45

702913521

| '238 Patent: Claim 42 | Bornn |
|---|---|
| 42. The system according to claim 36, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode. | Bornn discloses that the evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode.<br><br>As illustrated in Figure 3B, the electrodes and transmitter of Bornn utilize a common bus, which would necessarily require some synchronization between the reference frequencies, oscillator frequencies, carrier frequencies, and the time frame of the electrode. |

| '238 Patent: Claim 43 | Bornn |
|---|---|
| 43. The system according to claim 36, wherein said electrode further comprises a transmission control unit | Bornn discloses a transmission control unit.<br><br>Bornn discloses radio modem 1004 in the electrode which controls transmission.<br><br>Bornn discloses a medical system wherein the data transmitted by the evaluation station (e.g. base station) can control the data transmitted by the electrode (e.g. patient unit) to the evaluation station: "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) … Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**.  Normally, this capability is simply used to sequence through the frequencies for one particular channel.  However, the same capability can also be use [*sic*] to change channels dynamically.  When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32)  A person skilled in the art |

| '238 Patent: Claim 43 | Bornn |
|---|---|
| | would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.). |

| '238 Patent: Claim 44 | Bornn |
|---|---|
| 44. The system of claim 36, where the evaluation station comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring. | Bornn discloses that the a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring.

Bornn discloses that  the base station can respond to particular alert transmissions from individual devices (Bornn at col. 42, ll 26-32) and switch particular devices from  voice to data mode (Bornn at col. 21, ll. 24 - 30).  Accordingly, one off ordinary skill would understand that the base station can address particular electrodes.

Bornn also discloses a system alert indicating that the ECG or other parts of the sensor band are not connected. Bornn at Appendix 2 at 26-28.  These alerts can be transmitted to caregivers. Bornn at col. 41, ll.  2-12. |

| '238 Patent: Claim 45 | Bornn |
|---|---|
| 45. The system according to claim 36, further comprising a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, | Bornn discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.

 Bornn discloses that the transmission power of the electrodes can be adjusted or deactivated. Bornn at col. 17, ll. 32-39.

 "The radio modems can have their power turned on,off, or to different levels, under microprocessor control. |

47

| '238 Patent: Claim 45 | Bornn |
|---|---|
| and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | See for example, FIG. 3 in which microprocessor 1006  supplies commands to radio modem 1004 by way of lines 1064. The power for the receive section can be controlled independently of the power for the transmit section. This feature is used to conserve power in the patient and nurse unit" Bornn at col. 17, ll. 33-40<br><br>   Bornn discloses that the evaluator station can control the transmitting power.<br><br>   "… the second radio modem means [central station] transmits information to the off-patient unit so that a low power level is used for a synchronizing handshake transmission, a moderate power level is used for data and control information exchange, and a high power is used when an alert is transmitted and a voice link is established and means for transmitting data and control information at a duty cycle higher than the predetermined duty cycle when an alert is issued to the off-patient unit." Bornn at col. 52, ll. 52-62<br><br>The central station can also cause the patient units to shut off for ten second periods if power consumption is necessary (*i.e.*, the power needed for regular transmission is too high).<br><br> "For even greater power consumption savings, the control packets sent down all channels by the patient and nurse units to acknowledge that they are operating normally, can occur only once every ten seconds. Thus, a patient/nurse unit need only be powered up for transmission and reception for 1/100th of a second every 10 seconds (1/l000th duty cycle)." Bornn at col. 20, ll. 4-10.<br><br>   Because the type of data exchange is controlled from the central station the central station controls the power level of the mobile devices and can cause them to stop transmitting. |

| '238 Patent: Claim 46 | Bornn |
|---|---|
| 46. The system according to claim 36, further comprising a calibration unit connected to at least one of the evaluation station and electrode. | Bornn discloses a calibration unit connected to at least one of the evaluation station and electrode. Particularly, Bornn discloses that the amplifier gain is detected on the capacitive breath detector if the signal is too low.<br><br> "Referring to FIGS. 21A, 21B and 21C, one method for detecting respiration from the chest circumference transducer signals is illustrated. The method has a startup section in which a detection window is wide open and amplifier gain is increased until a threshold number of breaths are detected, e.g. four. Breath rate is also determined"  Bornn at col. 35, ll. 5-11. |

48

| '238 Patent: Claim 47 | Bornn |
|---|---|
| 47. The system according to claim 36, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit. | Bornn discloses that the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit.<br><br>   Generally the audio and data multiplexing features of Bornn may be considered "interleaving" and are expressly identified as such.<br><br> Bornn discloses that "the voice data is interleaved with the data and control information, and transmitted at a duty cycle higher than the predetermined duty cycle" Bornn at col. 52, ll. 12-15.<br><br>   Accordingly, as the data and voice are interleaved, the patient units and central station include an interleaving and deleaving unit. |

| '238 Patent: Claim 48 | Bornn |
|---|---|
| 48. The system according to claim 36, wherein said electrode is attached to the skin surface. | Bornn discloses a medical system wherein the electrode (e.g. patient unit) is attached to the skin surface:  "In accordance with the present invention, the onboard processor, radiotelemetry device, power source, and sensors of the patient unit are positioned on and cushioned by a torso band and optional shoulder band which provide resilient tension to maintain the sensors in proper physical orientation with respect to the patient's body.  …  The cushioning and resilient tension of the torso band operate to partially offset forces which can cause separation between the electrode and the patient's skin. In turn this reduces artifact." (Bornn at col. 4, ll. 4-15). |

| '238 Patent: Claim 50 | Bornn |
|---|---|
| 50. The system according to claim 36, wherein said electrode has at least one of an evaluation unit and a storage unit. | Bornn discloses a medical system wherein the electrode (e.g. patient unit) has at least one of an evaluation unit and a storage unit:  "Digitized signals are received by microprocessor **1006** from analog to digital converter **1036** and are then 1) processed to reduce artifact, 2) stored in memory **1008** to serve as a buffer of pre-event and event data, 3) evaluated for possible life-threatening conditions, and 4) if required, packaged for transmission by radio modem **1004**. The processing and evaluation of the digitized signals will be described in greater detail herein in connection with other Figures" (Bornn at col. 11, ll. 28-36).  Bornn discloses various |

49

| '238 Patent: Claim 50 | Bornn |
|---|---|
| | evaluation algorithms employed in the patient unit beginning in col. 24, ll. 38 and continuing through col. 36. See also col. 7, ll. 5-21 and FIGS. **1B, 2B** and **3B**. |

| '238 Patent: Claim 51 | Bornn |
|---|---|
| 51. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Bornn discloses a medical system:  "The present invention is generally directed to medical alert systems, and more particularly to cardiorespiratory alert systems" (Bornn at col. 1, ll. 13-15).<br><br>Bornn further discloses that the medical system is for acquiring measured data, in particular for monitoring body functions: "It is a still further object of the present invention to provide a cardiorespiratory alert system in which multiple sensors are used to monitor physiological conditions …" (Bornn at col. 4, ll. 56-59)  and "The patient unit **1000** provides a sensor assembly having a multiplicity of sensors … which are positioned with respect to the patient's body when the assembly is worn by the patient.  These sensors measure different physiological parameters of the patient, including ecg, respiration and pulse" (Bornn at col. 7, ll. 5-10). |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Bornn discloses a medical system comprising at least one evaluation station (e.g. the central base station): "The central base station **2000** receives the alert via radio modem **2004**.  Radio modem **2004** is linked to the computer system **2008** by way of an appropriate interface **2006**.  Central base station **2000** can also relay an alert from the patient unit **1000** to the nurse unit **3000** which is worn by an ambulatory caregiver.  In addition, central base station **2000** archives data from the patient unit **1000**.  Such data can include information associated with alerts issued by the patient unit **1000**, as well as baseline data for the patient, trending data, and data from polling" (Bornn at col. 7, ll. 22-32).<br><br>Bornn further discloses that the radio modem incorporated into the evaluation station is for wireless digital data transmission and receiving (e.g. implements a bi-directional byte-oriented radio link): "A standard channel in accordance with the present invention is a bidirectional link operating at preferable 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004** and **3010**) one in each unit on the channel" (Bornn at col. 16, ll. 55-60).<br><br>Bornn further discloses that the radio modems have both a transmitter and receiver: "Control/transmit/receive block **3002** can include a radio modem for communicating with the radio modem **2006** [*sic*] of central base station **2000**, and if necessary to communicate directly with a radio modem in patient unit **1000**" (Bornn at col. 7, ll. 40-44). |

702913521

| '238 Patent: Claim 51 | Bornn |
|---|---|
| | Bornn further discloses the central base station's transmitter and receiver (e.g. a transceiver) in Fig. 1B block **2000**.  A person of ordinary skill in the art would understand that a transceiver comprises both a transmitter and a receiver.  See also col. 17, ll. 33-40.<br><br><br>Bornn also discloses an embodiment which incorporates a conventional cordless telephone to provide a link between the patient unit and the base station:  "Alternatively, the link between the patient unit **1000** and base station **4000** can be by way of a conventional cordless telephone" (Bornn at col. 13, ll. 22-24).  A person skilled in the art would know that all cordless telephones and base stations capable of use in Bornn's digital system would necessarily contain at least one transmitter and receiver for wireless digital data transmission and receiving (such as those compliant with the CT2, CT3, and DECT specifications). |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Bornn discloses a medical system comprising electrodes (e.g. a patient units) capable of being attached to a patient: "In accordance with the present invention, the on-board processor, radiotelemetry device, power source, and sensors of the patient unit are positioned on and cushioned by a torso band and optional shoulder band which provide resilient tension to maintain the sensors in proper physical orientation with respect to the patient's body" (Bornn at col. 4, ll. 4-10).  See also: Fig 1A; Fig 8A; Fig 9A; 2:58-62; 7:33-37; 8:13-19; 12:40-43; 18:11; 18:33-34; 18:56-62; 20:1-3; 20:60-21:13; 21:14-19; 21:35-49.<br><br>Figure 2A discloses the electrode of Bornn |

| '238 Patent: Claim 51 | Bornn |
|---|---|
| |  Bornn also discloses that multiple patient units (including electrodes) are in communication with the base station.<br><br>"In a Hospital Configuration of the present invention, several patient units can communicate with the base |

702913521

| '238 Patent: Claim 51 | Bornn |
|---|---|
| | station, and the base station can be located at a central location such as a nurses' station." col. 2, ll. 58-61. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Bornn discloses an electrode (e.g. patient unit) comprising at least one sensor for detecting an electric, physical, chemical or biological quantity:  "The patient unit **1000** provides a sensor assembly having a multiplicity of sensors, for example sensors **24** and **26**, which are positioned with respect to the patient's body when the assembly is worn by the patient.  These sensors measure different physiological parameters of the patient, including ecg, respiration and pulse" (Bornn at col. 7, ll. 5-10).<br><br>Bornn further discloses that these sensors convert the detected quantity into a signal:  "Module **102B** is a processing module which receives signals from the various sensors in the patient unit …" (Bornn at col. 10, ll. 3-4).<br><br>Bornn further discloses that these sensor signals connect to an electrical analog multiplexer:  "… in patient unit **1000**, microphone **1030** picks up the patient's voice and converts it into an electrical analog signal.  Amplifier **1032** amplifiers the analog signal and applies it to analog multiplexer **1022**.  Analog multiplexer receives data from other sources such as ecg signals on lines **1018**" (Bornn at col. 20, ll. 40-45).  A person of ordinary skill in the art would know that the sensor signals are necessarily electric signals since they are received by an analog multiplexer designed to multiplex electric signals. |
| a covering comprising: | Bornn discloses an electrode comprising a covering.  First, Bornn discloses that signal processing and telemetry components of the electrode (e.g. patient unit) are contained within two modules (e.g. **102A** and **102B**): "Modules **102A** and **102B**, include signal processing and radiotelemetry modules which condition the signals from the sensors, for example sensors **24** and **26**, evaluate the signals, detect whether potentially life-threatening events are occurring, then communicate with either or both the patient and the central base station **2000** and/or the remote unit" (Bornn at col. 7, ll. 14-21).<br><br>Bornn further discloses that these modules are located within a covering split into two parts as illustrated in FIG. 1A and FIG. 2A by enclosures marked **102A** and **102B**. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Bornn discloses an electrode (e.g. patient unit) comprising at least one converter for converting the electric signal generated by the sensors into a digital value (e.g. digitized): "The leads-off/poor-contact signal and the ecg signals are applied to the inputs of an analog multiplexer **1022**.  Analog multiplexer **1022** also receives input signals from a low battery detector **1024**, an accelerometer **1026** (a sensor positioned in the band **14**), a respiration/pulse-block **1028**, and from a microphone **1030**, via amplifier **1032**.  The output from the analog multiplexer **1022** is amplified by amplifier **1034** and digitized by analog to digital converter **1036**" (Bornn at col. 11, ll. 12-20).  This analog to digital converter is illustrated in FIG. **3A** as block **1036**.<br><br>Bornn further discloses that this converter is within the covering.  First, Bornn discloses that the converter is |

| '238 Patent: Claim 51 | Bornn |
|---|---|
| | part of Module **102B**, as shown in FIG. **3A**.  Bornn then discloses that this module is located within the covering as illustrated in FIG. **1A** and FIG. **2A** by the enclosure marked **102B**. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Bornn discloses an electrode (e.g. patient unit) comprising at least one transmitter for transmitting the digital data to the receiver in the evaluation station (e.g. central base station): "Analog multiplexer receives data from other sources such as ecg signals on lines **1018**.  A/D converter **1036** digitizes the signal from analog multiplexer **1036** and supplies it to microprocessor **1006**.  In turn, microprocessor **1006** takes bytes representative of voice information, and bytes representative of data, and assembles them into groups for transmission via radio modem **1004**.  At the central base station, or at the nurse unit end, assuming that central case station **2000** relayed the group directly to the nurse unit, radio modem **3010** [*sic*] receives the group and passes it on to microprocessor **3012**" (Bornn at col. 20, ll. 44-55).  See also col. 11, ll. 12-34 and col. 42, ll. 26-32.

Bornn further discloses that this transmitter is within the covering.  First, Bornn discloses that the transmitter is part of Module **102A**, as shown in FIG. **3B**.  Bornn then discloses that this module is located within the covering as illustrated in FIG. **1A** and FIG. **2A** by the enclosure marked **102A**.



Bornn also discloses an embodiment which incorporates a conventional cordless telephone to provide a link between the patient unit and the base station:  "Alternatively, the link between the patient unit **1000** and base station **4000** can be by way of a conventional cordless telephone" (Bornn at col. 13, ll. 22-24).  A person skilled in the art would know that all cordless telephones capable of use in Bornn's digital system would necessarily contain a transmitter for transmitting digital data (such as those compliant with the CT2, CT3, and DECT specifications). |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Bornn discloses an electrode (e.g. on-body unit) comprising at least one receiver for receiving data transmitted by the evaluation station (e.g. base station): "In addition to event-driven alerts from time-to-time, every ten seconds the on-body unit transmits a digital "status-check" signal to the base-station.  This will enable the on-body unit's transceiver to operate on a very limited duty-cycle, requiring a small battery.  The base-station responds by transmitting a status signal back to the on-body receiver" (Bornn at col. 42, ll. 26 through 32).

Bornn further discloses that this receiver is within the covering.  First, Bornn discloses that the receiver is part of Module **102A**, as shown in FIG. **3B**.  Bornn then discloses that this module is located within the covering as illustrated in FIG. **1A** and FIG. **2A** by the enclosure marked **102A**. |

54

| '238 Patent: Claim 51 | Bornn |
|---|---|
| | Bornn also discloses an embodiment which incorporates a conventional cordless telephone to provide a link between the patient unit and the base station:  "Alternatively, the link between the patient unit **1000** and base station **4000** can be by way of a conventional cordless telephone" (Bornn at col. 13, ll. 22-24).  A person skilled in the art would know that all cordless telephones capable of use in Bornn's digital system would necessarily contain a receiver for receiving wireless digital data (such as those compliant with the CT2, CT3, and DECT specifications).  See also col. 17, ll. 33-40. |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Bornn discloses several forms of data control, including the '238 patent's exemplary form of data control.<br><br>According to the '238 written description, changes in transmission frequency (e.g. channel) is one example of control of the data transmitted:  "As control of the data transmission it is possible to consider, for example an adaptation of the transmitting power of the electrode, or a change of the transmission channel" ('238 Patent: col. 3, ll. 59-62).  As such, Bornn discloses a medical system wherein the data transmitted by the evaluation station (e.g. base station) can control the data transmitted by the electrode (e.g. patient unit) to the evaluation station:  "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) … Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**.  Normally, this capability is simply used to sequence through the frequencies for one particular channel.  However, the same capability can also be use [*sic*] to change channels dynamically.  When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32)  A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.).<br><br>Bornn discloses other data modification features:<br>"… it is possible that a situation will arise where all working radio modems **2004** in the central base station **2000** will be in full-time voice mode with particular channels and none is available for monitoring other channels.  When this occurs, one or more of the channels in voice mode are switched back to normal mode." (Bornn at col. 21, ll. 24 - 30).<br><br>The "voice" and "normal" modes of Bornn utilize different data formats, with the normal mode transmitting both data and control/alert packets and the  voice mode also including voice, with the data multiplexed into certain sections of data packets. (Bornn at col. 18, ll. 53-62, col. 20, ll. 13-28). |

702913521

| '238 Patent: Claim 51 | Bornn |
|---|---|
| | <br><br>FIG. 8A<br><br>FIG. 8B<br><br>FIG. 8C<br><br>Thus when the base station instructs the patient unit to switch between voice mode and normal mode, it manipulates the data transmitted by the patient unit by instructing the patient unit to change the format of the transmitted data. Because the voice data of "voice mode" does not have a checksum like the data and alert packets, the amount of redundancy is changed. |

| '238 Patent: Claim 52 | Bornn |
|---|---|
| 52. The system according to claim 51, wherein the evaluation station comprises at least one decoding unit and | Bornn defines a "channel" used for wireless communications between components of the system: "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, **3010**) one in each unit on the channel" (Bornn at col. 16, ll. 55-60). |

| '238 Patent: Claim 52 | Bornn |
|---|---|
| wherein each electrode is equipped with an encoding unit. | Bornn also discloses that data transmitted on a channel is coded to disallow a particular synchronization sequence of bytes: "Referring now to FIGS. **8A** and **8B**, most information is sent on channels in packets, of which there are two kinds: data packets (FIG. **8A**, **1100**), and alert (or control) packets (FIG. **8B**, **1102**).  Both begin with a synchronization sequence **1104**.  This sequence uses a special series of six bytes (a unique 48-bit number).  This sequence is not allowed to occur anywhere else.  Its detection indicates which is the fourth byte of the group sequence (discussed below).  There are a variety of methods possible to ensure that the six-byte synchronization signal does not appear in any other context.  One method that can be used entails certain translations patterns … Thus, in the latter two sequences, the first "G" character is intentionally inserted to signal that the sequence is not a synchronization signal.  It should be stated how the first "G" character is extracted from the sequence before the sequence is passed on for use" (Bornn at col. 17, ll. 42 - col. 18, ll. 2).  A person of ordinary skill in the art would know the Bornn is disclosing an encoding and decoding algorithm commonly referred to as "bit-stuffing" or "byte-stuffing".  Thus, the "G" character described by Bornn would be stuffed or "inserted" by an encoding unit in the transmitting device and would be unstuffed or "extracted" by a decoding unit in the receiving device.  As such, this person skill in the art would know that Bornn discloses an evaluation station comprising at least one decoding unit and an electrode equipped with an encoding unit. |

| '238 Patent: Claim 53 | Bornn |
|---|---|
| 53. The system according to claim 51, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Bornn defines a "channel" used for wireless communications between components of the system: "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, **3010**) one in each unit on the channel" (Bornn at col. 16, ll. 55-60).

Bornn also discloses that data transmitted on a channel is coded to disallow a particular synchronization sequence of bytes: "Referring now to FIGS. **8A** and **8B**, most information is sent on channels in packets, of which there are two kinds: data packets (FIG. **8A**, **1100**), and alert (or control) packets (FIG. **8B**, **1102**).  Both begin with a synchronization sequence **1104**.  This sequence uses a special series of six bytes (a unique 48-bit number).  This sequence is not allowed to occur anywhere else.  Its detection indicates which is the fourth byte of the group sequence (discussed below).  There are a variety of methods possible to ensure that the six-byte synchronization signal does not appear in any other context.  One method that can be used entails certain translations patterns … Thus, in the latter two sequences, the first "G" character is intentionally inserted to |

| '238 Patent: Claim 53 | Bornn |
|---|---|
| | signal that the sequence is not a synchronization signal.  It should be stated how the first "G" character is extracted from the sequence before the sequence is passed on for use" (Bornn at col. 17, ll. 42 - col. 18, ll. 2).  A person of ordinary skill in the art would know the Bornn is disclosing an encoding and decoding algorithm commonly referred to as "bit-stuffing" or "byte-stuffing".  Thus, the "G" character described by Bornn would be stuffed or "inserted" by an encoding unit in the transmitting device and would be unstuffed or "extracted" by a decoding unit in the receiving device.  As such, this person skill in the art would know that Bornn discloses an evaluation station comprising at least one encoding unit and an electrode equipped with a decoding unit. |

| '238 Patent: Claim 54 | Bornn |
|---|---|
| 54.  The system according to claim 51, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrode is equipped with at least one multiplexer unit. | Bornn discloses that in voice mode, voice  is multiplexed with data for two way exchange.<br><br>"Depending upon the nature of the "alert" condition, a full duty cycle two-way voice link would typically be opened up between the remote unit and the patient unit."  Bornn at col. 3, ll. 22-24.  See Fig. 22B at 1454 (showing two-way voice data/channel).<br><br>The "voice mode" includes data multiplexed with voice.<br><br>"Referring to FIGS. 8C and 11, each consecutive 32 bits (four bytes) forms a "group" for  example, group 1148. The first three bytes in each group are used for real-time voice: this generates a throughput of 3,750 bytes per second for voice. The fourth byte of each group is used to transmit packets. As shown in FIG. 8C, the fourth byte in each group is a data or alert or control packet byte; these are accumulated over time to form the overall packet of data, or overall packet of control information" col. 20, ll. 19-28.<br><br>Accordingly, exchange of two way voice multiplexed with data would necessarily require that both the patient unit and central station have a multiplexer and demultiplexer. |

58

| '238 Patent: Claim 55 | Bornn |
|---|---|
| 55. The system according to claim 51, wherein the evaluation station contains at least one multiplexer unit and wherein said electrode contains at least one demultiplexer unit. | Bornn discloses that in voice mode, voice  is multiplexed with data for two way exchange.<br><br>"Depending upon the nature of the "alert" condition, a full duty cycle two-way voice link would typically be opened up between the remote unit and the patient unit."  Bornn at col. 3, ll. 22-24.  See Fig. 22B at 1454 (showing two-way voice data/channel).<br><br>The "voice mode" includes data multiplexed with voice.<br><br>"Referring to FIGS. 8C and 11, each consecutive 32 bits (four bytes) forms a "group" for  example, group 1148. The first three bytes in each<br>group are used for real-time voice: this generates a throughput of 3,750 bytes per second for voice. The fourth byte of each group is used to transmit packets. As shown in FIG. 8C, the fourth byte in each group is a data or alert or control packet byte; these are accumulated over time to form the overall packet of data, or overall packet of control information" col. 20, ll. 19-28.<br><br>Accordingly, exchange of two way voice multiplexed with data would necessarily require that both the patient unit and central station have a multiplexer and demultiplexer. |

| '238 Patent: Claim 56 | Bornn |
|---|---|
| 56. The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Bornn discloses a medical system wherein the evaluation station (e.g. base station) has a storage unit (e.g. an archive): "As with the Hospital Configuration, base station **4000** archives data from the patient unit **1000**. Such data can include information associated with alerts issued by the patient unit **1000**, as well as baseline data form the patient, trending data, and polling" (Bornn at col. 8, ll. 1-6).  The memory used for storing these data archives is shown in FIG **1B** in block **2000** and in FIG **4** in block **2008**.<br><br>Bornn further discloses that the evaluation station has a display unit:  "Moving now to FIG. **4**, the functional block of the central base station **2000** of the Hospital Configuration of the present invention will be described in greater detail … As mentioned earlier, computer **2008** can be a dedicated personal computer.  As shown in FIG. **4**, computer **2008** can also have: … 4) a conventional video/printer interface board **2020** for driving a CRT display **2022**" (Bornn at col. 12, ll. 36-64).  Finally, Bornn discloses that the evaluation station has an alarm unit (e.g. audio and visual alerts): "When a high rate alert is generated, it is indicative that V-T |

| '238 Patent: Claim 56 | Bornn |
|---|---|
| | (Ventricular Tachycardia), or SV-T (Supraventricular Tachycardia), or V-Fib (Ventricular Fibrillation) is occurring, for example,  In that case, a tactile, audio tone, and synthesized voice alert would be provided at the patient unit; an audio tone and visual alert would be provided at the optional hospital slave bedside display; the hospital nurse unit would provided an audio and visual alert; the alternate site/home unit would provide audio and visual alerts, and the remote dispatched would receive audio and visual alerts" (Bornn at col. 40, ll. 12-23) and "On the patient unit **1000**, each system alert can result in a distinctive tactile alert or one tactile alert to notify the patient of a general system problem identified more specifically by a visual alert on the "hospital nurse unit, central base station, or slave bedside unit display" or "alternate site/home base station" and remote dispatcher" (Bornn at col. 40, ll. 53-59). |

| '238 Patent: Claim 57 | Bornn |
|---|---|
| 57. The system according to claim 51, wherein the evaluation station and electrodes have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | Bornn discloses that "the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode"<br><br>One of ordinary skill would understand that the RF modem disclosed in Bornn would have a diode. |

| '238 Patent: Claim 58 | Bornn |
|---|---|
| 58. The system according to claim 51, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator | Bornn discloses that the evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode.<br><br>As illustrated in Figure 3B, the electrodes and transmitter of Bornn utilize a common bus, which would necessarily require some synchronization between the reference frequencies, oscillator frequencies, carrier frequencies, and the time frame of the electrode. |

| '238 Patent: Claim 58 | Bornn |
|---|---|
| frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes. | |

| '238 Patent: Claim 59 | Bornn |
|---|---|
| 59. The system according to claim 51, wherein said electrode further comprise a transmission control unit | Bornn discloses a transmission control unit.<br><br>Bornn discloses radio modem 1004 in the electrode which controls transmission.<br><br>Bornn discloses a medical system wherein the data transmitted by the evaluation station (e.g. base station) can control the data transmitted by the electrode (e.g. patient unit) to the evaluation station: "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) … Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**.  Normally, this capability is simply used to sequence through the frequencies for one particular channel.  However, the same capability can also be use [*sic*] to change channels dynamically.  When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32)  A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.). |

| '238 Patent: Claim 60 | Bornn |
|---|---|
| 60. The system of claim 51, where the evaluation station comprises a status unit, said | Bornn discloses that the a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring. |

61

| '238 Patent: Claim 60 | Bornn |
|---|---|
| status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring. | Bornn discloses that  the base station can respond to particular alert transmissions from individual devices (Bornn at col. 42, ll 26-32) and switch particular devices from  voice to data mode (Bornn at col. 21, ll. 24 - 30).  Accordingly, one off ordinary skill would understand that the base station can address particular electrodes.<br><br>Bornn also discloses a system alert indicating that the ECG or other parts of the sensor band are not connected. Bornn at Appendix 2 at 26-28.  These alerts can be transmitted to caregivers. Bornn at col. 41, ll.  2-12. |

| '238 Patent: Claim 61 | Bornn |
|---|---|
| 61. The system according to claim 51, further comprising a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | Bornn discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>Bornn discloses that the transmission power of the electrodes can be adjusted or deactivated. Bornn at col. 17, ll. 32-39.<br><br>"The radio modems can have their power turned on,off, or to different levels, under microprocessor control. See for example, FIG. 3 in which microprocessor 1006  supplies commands to radio modem 1004 by way of lines 1064. The power for the receive section can be controlled independently of the power for the transmit section. This feature is used to conserve power in the patient and nurse unit" Bornn at col. 17, ll. 33-40<br><br>Bornn discloses that the evaluator station can control the transmitting power.<br><br>"… the second radio modem means [central station] transmits information to the off-patient unit so that a low power level is used for a synchronizing handshake transmission, a moderate power level is used for data and control information exchange, and a high power is used when an alert is transmitted and a voice link is established and means for transmitting data and control information at a duty cycle higher than the predetermined duty cycle when an alert is issued to the off-patient unit." Bornn at col. 52, ll. 52-62 |

702913521

| '238 Patent: Claim 61 | Bornn |
|---|---|
| | The central station can also cause the patient units to shut off for ten second periods if power consumption is necessary (*i.e.*, the power needed for regular transmission is too high).<br><br> "For even greater power consumption savings, the control packets sent down all channels by the patient and nurse units to acknowledge that they are operating normally, can occur only once every ten seconds. Thus, a patient/nurse unit need only be powered up for transmission and reception for 1/l00th of a second every 10 seconds (1/l000th duty cycle)." Bornn at col. 20, ll. 4-10.<br><br> Because the type of data exchange is controlled from the central station the central station controls the power level of the mobile devices and can cause them to stop transmitting. |

| '238 Patent: Claim 62 | Bornn |
|---|---|
| 62. The system according to claim 51, further comprising a calibration unit connected to at least one of the evaluation station and electrodes. | Bornn discloses a calibration unit connected to at least one of the evaluation station and electrode. Particularly, Bornn discloses that the amplifier gain is detected on the capacitive breath detector if the signal is too low.<br><br> "Referring to FIGS. 21A, 21B and 21C, one method for detecting respiration from the chest circumference transducer signals is illustrated. The method has a startup section in which a detection window is wide open and amplifier gain is increased until a threshold number of breaths are detected, e.g. four. Breath rate is also determined"  Bornn at col. 35, ll. 5-11. |

| '238 Patent: Claim 63 | Bornn |
|---|---|
| 63. The system according to claim 51, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrodes have at least one of | Bornn discloses that the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit.<br><br> Generally the audio and data multiplexing features of Bornn may be considered "interleaving" and are expressly identified as such.<br><br> Bornn discloses that "the voice data is interleaved with the data and control information, and transmitted at a |

63

| '238 Patent: Claim 63 | Bornn |
|---|---|
| an interleaving unit and deleaving unit. | duty cycle higher than the predetermined duty cycle" Bornn at col. 52, ll. 12-15.<br><br>   Accordingly, as the data and voice are interleaved, the patient units and central station include an interleaving and deleaving unit. |

| '238 Patent: Claim 64 | Bornn |
|---|---|
| 64. The system according to claim 51, wherein said electrodes are attached to the skin surface. | Bornn discloses a medical system wherein the electrode (e.g. patient unit) is attached to the skin surface:  "In accordance with the present invention, the onboard processor, radiotelemetry device, power source, and sensors of the patient unit are positioned on and cushioned by a torso band and optional shoulder band which provide resilient tension to maintain the sensors in proper physical orientation with respect to the patient's body.  … The cushioning and resilient tension of the torso band operate to partially offset forces which can cause separation between the electrode and the patient's skin. In turn this reduces artifact." (Bornn at col. 4, ll. 4-15). |

| '238 Patent: Claim 66 | Bornn |
|---|---|
| 66.  The system according to claim 51, wherein said electrode has at least one of an evaluation unit and a storage unit. | Bornn discloses a medical system wherein the electrode (e.g. patient unit) has at least one of an evaluation unit and a storage unit:  "Digitized signals are received by microprocessor **1006** from analog to digital converter **1036** and are then 1) processed to reduce artifact, 2) stored in memory **1008** to serve as a buffer of pre-event and event data, 3) evaluated for possible life-threatening conditions, and 4) if required, packaged for transmission by radio modem **1004**. The processing and evaluation of the digitized signals will be described in greater detail herein in connection with other Figures" (Bornn at col. 11, ll. 28-36).  Bornn discloses various evaluation algorithms employed in the patient unit beginning in col. 24, ll. 38 and continuing through col. 36. See also col. 7, ll. 5-21 and FIGS. **1B, 2B** and **3B**. |

64

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A2**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 103 Reference: U.S. Pat. No. 5,348,008, Cardiorespiratory Alert System, to Bornn, *et al.* ("Bornn") in view of U.S. Pat. No. 5,372,607, "Method and Apparatus for Monitoring Pacemaker Intervals," to Stone, *et al.* ("Stone")**

Claims 15, 33, 49, and 65 are rendered obvious by Bornn in view of Stone. One of ordinary skill in the art would be motivated to combine  Bornn and Stone because both references are directed to systems and methods for wirelessly transmitting patient information. Accordingly one of ordinary skill would be motivated to combine the references to improve the sensing features of Bornn.  Accordingly, claims 15, 33, 49, and 65 are obvious over Bornn in view of Stone.

| '238 Patent: Claim 15 | Bornn & Stone |
|---|---|
| 15. The system according to claim 1, wherein said electrode has at least one electrode pin penetration the body of a patient. | **Bornn**<br><br>Bornn discloses claim 1 in a preceding section.<br><br>**Stone**<br><br>Stone discloses an electrode having at least one electrode pin penetrating the body of a patient.<br><br><br>      "Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11. |

| '238 Patent: Claim 33 | Bornn & Stone |
|---|---|
| 33. The system according to claim 19, wherein each electrode has at least one electrode pin penetrating the body of a patient. | **Bornn**<br><br>Bornn discloses claim 1 in a preceding section.<br><br>**Stone**<br><br>Stone discloses an electrode having at least one electrode pin penetrating the body of a patient.<br><br>  "Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11. |

| '238 Patent: Claim 49 | Bornn & Stone |
|---|---|
| 49. The system according to claim 36, wherein said electrode has at least one electrode pin penetrating the body of a patient. | **Bornn**<br><br>Bornn discloses claim 36 in a preceding section.<br><br>**Stone**<br><br>Stone discloses an electrode having at least one electrode pin penetrating the body of a patient.<br><br><br>  "Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11. |

66

| '238 Patent: Claim 49 | Bornn & Stone |
|---|---|
|  |  |

| '238 Patent: Claim 65 | Bornn and Stone |
|---|---|
| 65. The system according to claim 51, wherein each electrode has an electrode pin penetrating the body of a patient. | **Bornn**<br><br>Bornn discloses claim 65 in a preceding section.<br><br>**Stone**<br><br>Stone discloses an electrode having an electrode pin penetrating the body of a patient.<br><br>    "Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11. |

*Body Science LLC v. Philips Electronics N. Am. Corp.*, Case No. 12-cv-10536

**EXHIBIT A3**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 103 Reference: U.S. Pat. No. 5,348,008, Cardiorespiratory Alert System, to Bornn, *et al.* ("Bornn") in view of European Patent 0553372, "Method and System for Monitoring Vital Signs," to Pross. ("Pross").**

Claims 7, 15, 25, 33, 41, 49, 57 and 65 are rendered obvious by Bornn in view of Pross.

| '238 Patent: Claim 7 | Bornn & Pross |
|---|---|
| 7. The system according to claim 1, wherein the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | **Bornn**<br><br>Bornn discloses claim 1 as indicated in a preceding section.<br><br>**Pross**<br><br>Pross discloses that the evaluation station and electrode having at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode:<br><br>"However, other solutions such as telemetric transmission (e.g., wireless transmission using electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain embodiments."  Pross at col.5, ll. 1-5.<br><br>One of ordinary skill in the art would understand that the telemetric transmission in Pross (e.g., infrared light) would utilize a diode. |

| '238 Patent: Claim 15 | Bornn & Pross |
|---|---|
| 15. The system according to claim 1, wherein said electrode has at least one electrode pin penetration the body of a patient. | **Bornn**<br><br>Bornn discloses claim 1 as shown in a preceding section.<br><br>**Pross**<br><br>Pross discloses that said electrode has at least one electrode pin penetration the body of a patient. |

68

| '238 Patent: Claim 15 | Bornn & Pross |
|---|---|
| | "A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30. |

| '238 Patent: Claim 25 | Bornn & Pross |
|---|---|
| 25. The system according to claim 19, wherein the evaluation station and electrodes have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | **Bornn**<br><br>Bornn discloses claim 19 as shown in a preceding section.<br><br>**Pross**<br><br> Pross discloses that the evaluation station and electrodes have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode.<br><br>    "However, other solutions such as telemetric transmission (e.g., wireless transmission using electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain embodiments."  Pross at col.5, ll. 1-5.<br><br>One of ordinary skill in the art would understand that the telemetric transmission in Pross (e.g., infrared light) would utilize a diode. |

| '238 Patent: Claim 33 | Bornn & Pross |
|---|---|
| 33. The system according to claim 19, wherein each electrode has an electrode pin penetrating the body of a patient. | **Bornn**<br><br>Bornn discloses claim 19 as shown in a preceding section.<br><br>**Pross**<br><br> Pross discloses that each electrode has an electrode pin penetrating the body of a patient.<br><br>    "A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30. |

69

| '238 Patent: Claim 41 | Bornn & Pross |
|---|---|
| 41. The system according to claim 36, wherein the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | **Bornn**<br><br>Bornn discloses claim 36 as shown in a preceding section.<br><br>**Pross**<br><br>Pross discloses that the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode:<br><br>"However, other solutions such as telemetric transmission (e.g., wireless transmission using electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain embodiments."  Pross at col.5, ll. 1-5.<br><br>One of ordinary skill in the art would understand that the telemetric transmission in Pross (e.g., infrared light) would utilize a diode. |

| '238 Patent: Claim 49 | Bornn & Pross |
|---|---|
| 49. The system according to claim 36, wherein said electrode has at least one electrode pin penetrating the body of a patient. | **Bornn**<br><br>Bornn discloses claim 36 as shown in a preceding section.<br><br>**Pross**<br><br>Pross discloses that said electrode has at least one electrode pin penetrating the body of a patient.<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30. |

| '238 Patent: Claim 57 | Bornn & Pross |
|---|---|
| 57. The system according to claim 51, wherein the evaluation station and electrodes have at least one of an | **Bornn**<br><br>Bornn discloses claim 51 as shown in a preceding section. |

70

| '238 Patent: Claim 57 | Bornn & Pross |
|---|---|
| electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | **Pross**<br><br> Pross discloses that the evaluation station and electrodes have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode:<br><br>"However, other solutions such as telemetric transmission (e.g., wireless transmission using electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain embodiments."  Pross at col.5, ll. 1-5.<br><br>One of ordinary skill in the art would understand that the telemetric transmission in Pross (e.g., infrared light) would utilize a diode. |

| '238 Patent: Claim 65 | Bornn & Pross |
|---|---|
| 65. The system according to claim 51, wherein each electrode has an electrode pin penetrating the body of a patient. | **Bornn**<br><br>Bornn discloses claim 51 as shown in a preceding section.<br><br>**Pross**<br><br> Pross discloses that each electrode has an electrode pin penetrating the body of a patient.<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30. |

71

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A4**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 103 Reference: U.S. Pat. No. 5,348,008, Cardiorespiratory Alert System, to Bornn, *et al.* ("Bornn") in view of U.S. Pat. No. 5,354,319, "Telemetry system for an Implantable Medical Device" to Wyborny ("Wyborny '319")**

Claims 8, 26, 42, and 58 are rendered obvious by Bornn in view of Wyborny '319.

The following charts and analysis disclose how the '238 Patent is obvious over Bornn in view of Wyborny and how claims 8, 26, 42, and 58 are invalid under 35 U.S.C. § 103.  Bornn discloses a mobile patient monitoring system which includes a mobile device transmitting information to hospitals.  Bornn at 1.  Wyborny '319 discloses a telemetry system between an implantable device in a patient and an external receiver.  Wyborny '319, Abstract.  It would have been obvious to one of ordinary skill in the art to combine Bornn and Wyborny '319 as both relate to transmitting information for patient monitoring and both utilize portable or remote devices to assist with patient monitoring and both attempt to solve similar issues with patient monitoring.  Accordingly one of ordinary skill would be motivated to combine the references to improve the reliability of Bornn.  As such, Bornn, when combined with Wyborny '319, discloses claims 8, 26, 42, and 58 as illustrated in the tables below.

| '238 Patent: Claim 8 | Bornn & Wyborny '319 |
|---|---|
| 8. The system according to claim 1, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference | **Bornn**<br><br>Bornn discloses claim 1 as shown in a preceding section.<br><br>**Wyborny '319**<br><br> Wyborny '319 discloses that said evaluation station further comprises a transmission control unit, said |

72

| '238 Patent: Claim 8 | Bornn & Wyborny '319 |
|---|---|
| frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode. | transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode:<br><br>"FIG. 13 is a block diagram of the receiver circuit 300 for demodulating both analog and digital channels. The radio frequency energy is received by antenna 302. For programmer 20 receiving data on up link 26 from implantable pulse generator 10, antenna 302 is the functional equivalent of the physical antenna 22 (see also FIG. 1). The radio frequency energy is amplified by rf amplifier 304 and provided to filter 306 to select the desired pass band (i.e. narrowly tuned about the 175 kilohertz carrier). The amplified and filtered radio frequency data is provided by cable 314 to digital demodulator 318 for conversion to the base band digital data stream output on cable 332. Construction and operation of digital demodulator 318 is described in greater detail below with regard to byte encoded and bit encoded signals.<br><br>"The amplified and filtered radio frequency energy is also provided to rf switch 310 which is a simple double throw switch. Whenever a digital synchronizing pulse is present at digital demodulator 318, line 320 cause rf switch 310 to route the radio frequency energy received on cable 314 to phase lock loop 312 via cable 334. In this way the constant phase synchronizing pulses are utilized by the receiver as a phase standard for the internal 175 kilohertz oscillator 308. The phase corrected internal standard is provided to phase shift demodulator 328 via cable 322.<br><br>"At all times other than when digital demodulator 318 is receiving a frame synchronizing burst, line 320 causes rf switch 310 to switch the radio frequency energy received on cable 314 to integrator 324 via cable 316. After integration, the radio frequency stream sent to phase shift demodulator 328 via cable 326 appears to be a continuous 175 kilohertz carrier which has been phase shift modulated using a relatively low frequency (i.e. less than 200 hertz) analog base band signal.<br><br>"Phase shift demodulator 328 demodulates the 175 kilohertz signal received via cable 326 using the internal 175 kilohertz phase standard received via cable 322 in accordance with known techniques. The analog output on line 330 is typically an EGM or other relatively low frequency analog signal." Wyborny '319, col. 13, l. 33 – col. 14, l. 6.<br><br>One of ordinary skill in the art would understand that the cycle, phase, and time frame of the electrode, which are derived from a common oscillator, are also synchronized together. |

| '238 Patent: Claim 26 | Bornn & Wyborny '319 |
|---|---|

73

| '238 Patent: Claim 26 | Bornn & Wyborny '319 |
|---|---|
| 26. The system according to claim 19, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes. | **Bornn**<br><br>Bornn discloses claim 19 as shown in a preceding section.<br><br>**Wyborny '319**<br><br> Wyborny '319 discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes:<br><br>"FIG. 13 is a block diagram of the receiver circuit 300 for demodulating both analog and digital channels. The radio frequency energy is received by antenna 302. For programmer 20 receiving data on up link 26 from implantable pulse generator 10, antenna 302 is the functional equivalent of the physical antenna 22 (see also FIG. 1). The radio frequency energy is amplified by rf amplifier 304 and provided to filter 306 to select the desired pass band (i.e. narrowly tuned about the 175 kilohertz carrier). The amplified and filtered radio frequency data is provided by cable 314 to digital demodulator 318 for conversion to the base band digital data stream output on cable 332. Construction and operation of digital demodulator 318 is described in greater detail below with regard to byte encoded and bit encoded signals.<br><br>"The amplified and filtered radio frequency energy is also provided to rf switch 310 which is a simple double throw switch. Whenever a digital synchronizing pulse is present at digital demodulator 318, line 320 cause rf switch 310 to route the radio frequency energy received on cable 314 to phase lock loop 312 via cable 334. In this way the constant phase synchronizing pulses are utilized by the receiver as a phase standard for the internal 175 kilohertz oscillator 308. The phase corrected internal standard is provided to phase shift demodulator 328 via cable 322.<br><br>"At all times other than when digital demodulator 318 is receiving a frame synchronizing burst, line 320 causes rf switch 310 to switch the radio frequency energy received on cable 314 to integrator 324 via cable 316. After integration, the radio frequency stream sent to phase shift demodulator 328 via cable 326 appears to be a continuous 175 kilohertz carrier which has been phase shift modulated using a relatively low frequency (i.e. less than 200 hertz) analog base band signal.<br><br>"Phase shift demodulator 328 demodulates the 175 kilohertz signal received via cable 326 using the internal 175 kilohertz phase standard received via cable 322 in accordance with known techniques. The analog output on line 330 is typically an EGM or other relatively low frequency analog signal." |

| '238 Patent: Claim 26 | Bornn & Wyborny '319 |
| --- | --- |
|  | Wyborny '319, col. 13, l. 33 – col. 14, l. 6.<br><br>One of ordinary skill in the art would understand that the cycle, phase, and time frame of the electrode, which are derived from a common oscillator, are also synchronized together. |

| '238 Patent: Claim 42 | Bornn & Wyborny '319 |
| --- | --- |
| 42. The system according to claim 36, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode. | **Bornn**<br><br>Bornn discloses claim 36 as shown in a preceding section.<br><br>**Wyborny '319**<br><br> Wyborny '319 discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode:<br><br>"FIG. 13 is a block diagram of the receiver circuit 300 for demodulating both analog and digital channels. The radio frequency energy is received by antenna 302. For programmer 20 receiving data on up link 26 from implantable pulse generator 10, antenna 302 is the functional equivalent of the physical antenna 22 (see also FIG. 1). The radio frequency energy is amplified by rf amplifier 304 and provided to filter 306 to select the desired pass band (i.e. narrowly tuned about the 175 kilohertz carrier). The amplified and filtered radio frequency data is provided by cable 314 to digital demodulator 318 for conversion to the base band digital data stream output on cable 332. Construction and operation of digital demodulator 318 is described in greater detail below with regard to byte encoded and bit encoded signals.<br><br>"The amplified and filtered radio frequency energy is also provided to rf switch 310 which is a simple double throw switch. Whenever a digital synchronizing pulse is present at digital demodulator 318, line 320 cause rf switch 310 to route the radio frequency energy received on cable 314 to phase lock loop 312 via cable 334. In this way the constant phase synchronizing pulses are utilized by the receiver as a phase standard for the internal 175 kilohertz oscillator 308. The phase corrected internal standard is provided to phase shift demodulator 328 via cable 322.<br><br>"At all times other than when digital demodulator 318 is receiving a frame synchronizing burst, line 320 causes rf switch 310 to switch the radio frequency energy received on cable 314 to integrator 324 |

| '238 Patent: Claim 42 | Bornn & Wyborny '319 |
|---|---|
| | via cable 316. After integration, the radio frequency stream sent to phase shift demodulator 328 via cable 326 appears to be a continuous 175 kilohertz carrier which has been phase shift modulated using a relatively low frequency (i.e. less than 200 hertz) analog base band signal.<br><br>        "Phase shift demodulator 328 demodulates the 175 kilohertz signal received via cable 326 using the internal 175 kilohertz phase standard received via cable 322 in accordance with known techniques. The analog output on line 330 is typically an EGM or other relatively low frequency analog signal." Wyborny '319, col. 13, l. 33 – col. 14, l. 6.<br><br>One of ordinary skill in the art would understand that the cycle, phase, and time frame of the electrode, which are derived from a common oscillator, are also synchronized together. |

| '238 Patent: Claim 58 | Bornn & Wyborny '319 |
|---|---|
| 58. The system according to claim 51, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes. | **Bornn**<br><br>Bornn discloses claim 51 as shown in a preceding section.<br><br>**Wyborny '319**<br><br> Wyborny '319 discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes:<br><br>        "FIG. 13 is a block diagram of the receiver circuit 300 for demodulating both analog and digital channels. The radio frequency energy is received by antenna 302. For programmer 20 receiving data on up link 26 from implantable pulse generator 10, antenna 302 is the functional equivalent of the physical antenna 22 (see also FIG. 1). The radio frequency energy is amplified by rf amplifier 304 and provided to filter 306 to select the desired pass band (i.e. narrowly tuned about the 175 kilohertz carrier). The amplified and filtered radio frequency data is provided by cable 314 to digital demodulator 318 for conversion to the base band digital data stream output on cable 332. Construction and operation of digital demodulator 318 is described in greater detail below with regard to byte encoded and bit encoded signals.<br><br>        "The amplified and filtered radio frequency energy is also provided to rf switch 310 which is a simple double throw switch. Whenever a digital synchronizing pulse is present at digital demodulator |

76

| '238 Patent: Claim 58 | Bornn & Wyborny '319 |
|---|---|
| | 318, line 320 cause rf switch 310 to route the radio frequency energy received on cable 314 to phase lock loop 312 via cable 334. In this way the constant phase synchronizing pulses are utilized by the receiver as a phase standard for the internal 175 kilohertz oscillator 308. The phase corrected internal standard is provided to phase shift demodulator 328 via cable 322.<br><br>"At all times other than when digital demodulator 318 is receiving a frame synchronizing burst, line 320 causes rf switch 310 to switch the radio frequency energy received on cable 314 to integrator 324 via cable 316. After integration, the radio frequency stream sent to phase shift demodulator 328 via cable 326 appears to be a continuous 175 kilohertz carrier which has been phase shift modulated using a relatively low frequency (i.e. less than 200 hertz) analog base band signal.<br><br>"Phase shift demodulator 328 demodulates the 175 kilohertz signal received via cable 326 using the internal 175 kilohertz phase standard received via cable 322 in accordance with known techniques. The analog output on line 330 is typically an EGM or other relatively low frequency analog signal." Wyborny '319, col. 13, l. 33 – col. 14, l. 6.<br><br>One of ordinary skill in the art would understand that the cycle, phase, and time frame of the electrode, which are derived from a common oscillator, are also synchronized together. |

77

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A5**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 102 Reference: U.S. Pat. No. 5,502,726, "Serial Layered Medical Network," to Fischer *et al.* ("Fischer")**

Claims 1-6, 9, 14, 16-24, 27, 32, 34-40, 43, 48, 50-56, 59, 64, and 66 are anticipated and/or rendered obvious by Fischer.

| '238 Patent: Claim 1 | Fischer |
|---|---|
| 1.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Fischer discloses a medical system for acquiring measured data<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room. "  Fischer at col. 1, l. 55 - col. 2, l.2.<br><br>See also Title, Abstract, 1:7, 1:27, 2:19, 3:36-48, 4:43-48, 17:21, 20:50-53, 26:66-27:4, |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Fischer discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving<br><br>Fischer discloses an evaluator station, which includes a workstation and a connected RF bridge. |

| '238 Patent: Claim 1 | Fischer |
|---|---|
| | "In a number of fields, such as the medical field, it is desirable to be able to connect remote instruments to a central computer workstation. Typically, the instruments will gather data and have minimal processing power. The large bulk of data is typically transmitted from the instruments to the computer. In addition to the data, there may be alarm signals which need to be transmitted and immediately received.  It would be desirable to have a system optimized for network communication from a number of medical or other instruments to a central computer. "  Fischer at col. 1, ll. 17-28<br><br>"Each of the other instruments connected to the network either contains its own internal gateway or is connected through a gateway called a peripheral network adapter (PNA) 18". Fischer at col. 3, ll. 27-30.<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room. "  Fischer at col. 1, l. 55 - col. 2, l. 2<br><br>"Microcontroller 218 controls the assembling of parcels into packets for transmission. If a radio interface is used, RF network interface 240, radio modem 42, and RF antenna 244 transmit to a RF bridge as shown in FIG. 1. The RF bridge contains a microcontroller similar to microcontroller 218 and an ARCNET controller similar to controller 238. Also shown in the radio interface 214 is an infrared location interface 246. This is used to receive signals from an infrared<br>transmitter in a hospital room to indicate the location of the<br>instrument." Fischer at col. 4, ll. 20-29.<br><br>See also Abstract, Fig 1, Fig 2, Fig 4, 3:18-64, 4:20-30, 5:21-35, 6:5-12, 6:61-66, 7:13, 7:22-27, 8:1-4, 8:60-61, 9:9, 10:50-51, 11:35-48, 12:30-47, 13:19, 13:42, 13:51, 14:3-9, 15:20-21, 15:43-55, 18:4-8, 19:30-34, 20:20-22, 20:42-48, 21:18-27, 21:67, 27:30-31, 27:52-53, 28:35-63, 30:28, 31:54, 33:49-53, 36:18-37:7, 37:8-23. |
| one electrode allocated to each evaluation station and capable | Fischer discloses one electrode allocated to each evaluation station and capable of being attached to a patient: |

| '238 Patent: Claim 1 | Fischer |
|---|---|
| of being attached to a patient, said electrode comprising: | Particularly, Fischer discloses one or more medical instruments (e.g. pulse oximeter, ECG) with integrated "wireless gateways" that enable them to transmit patient information and receive commands and information from remote workstations.<br><br>"In a number of fields, such as the medical field, it is desirable to be able to connect remote instruments to a central computer workstation. Typically, the instruments will gather data and have minimal processing power. The large bulk of data is typically transmitted from the instruments to the computer. In addition to the data, there may be alarm signals which need to be transmitted and immediately received."  Fischer at col. 1, ll. 17-28<br><br>"Each of the other instruments connected to the network either contains its own internal gateway or is connected through a gateway called a peripheral network adapter (PNA) 18". Fischer at col. 3, ll. 27-30.<br><br>Fischer discloses that these instruments are mobile devices which can physically roam.  Fischer at col. 6, ll. 5-10.  Fischer at col. 13, ll. 16-24.<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."  Fischer at col. 1, l. 55 - col. 2, l.2.<br><br>See also Fig 1, 3:36-48, 4:44-45, 9:8, 9:40, 10:10-11, 14:42-16:67, 17:17-20, 18:29-31, 31:54, 18:23-19:67, 20:57-58, 21:45-65, 23:28-56, 28:19-31:7, 32:30-55, 37:8-39:20 |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Fischer discloses a sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal;<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen |

| '238 Patent: Claim 1 | Fischer |
|---|---|
|  | saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room. " Fischer at col. 1, l. 55 - col. 2, l.2.<br><br>"Among the instruments shown in FIG. 1 are pulse oximeters 28 and 30. Other pulse oximeters 32, 34 and 36 include a power base with wave form display and printer capabilities. Personal monitors 38, 40, 42 and 44 monitor heart rate, respiration, oxygen saturation and ECG waveforms. Monitors 38, 40 and 44 include a base unit 50, 52, 54, respectively, which provides a bedside waveform display capability. A display 56 is shown separately hooked up to hub 14. Also shown are blood pressure monitors 57, 58 and 60. The PNA gateway devices 18 and RF PNA gateway devices 19 allow older, existing instruments out in the field to be adapted for communication over the network of the present invention. " Fischer at col. 3, ll. 36-48<br><br>See also Fig 1, 17:17-20, 4:44-45, 20:57-58 |
| A covering comprising: | Fischer discloses that the wireless transmitter can be integrated into the same covering as the sensor components.<br><br>""Each of the other instruments connected to the network either contains its own internal gateway or is connected through a gateway called a peripheral network adapter (PNA) 18". Fischer at col. 3, ll. 27-30.<br><br>The "Oximan" pulse oximeters illustrated in Figure 1 include their own internal  wireless capacity, while other devices include an attached mobile network adapter |

| '238 Patent: Claim 1 | Fischer |
|---|---|
| |  |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Fischer discloses a converter for converting the electric signal generated by said sensor into a digital value<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room." Fischer at col. 1, l. 55 - col. 2, l.2<br><br>"Each workstation has other elements coupled to it. Work station 12 has a pair of annnunciator displays 62 and 64, a pair of interactive displays 66 and 68, a printer 70, and is coupled to a hospital's patient data management system 72. Workstation 26 is connected to a single interactive display 74 and a pair of annnunciator displays 76 and 78. Annunciator displays only present alert conditions. The interactive displays permit a user to request the display of alerts, status, data, trends and waveforms. "<br>Fischer at col. 3, ll. 49-58.<br><br>See also Fig 1, Fig 7, 4:44-45, 5:36-44, 11:62-12:47 13:32-38, 17:17-20, 17:33-43, 20:50-58, 21:56-22:9, 24:19, 26:38, 26:67-27:4, 28:10, 28:19-29, 42:27-30 |

82

| '238 Patent: Claim 1 | Fischer |
|---|---|
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Fischer discloses a transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station. <br><br> Particularly, Fischer discloses one or more medical instruments (e.g. pulse oximeter, ECG) with integrated "wireless gateways" that enable them to transmit patient information and receive commands and information from remote workstations. <br><br> "Each of the other instruments connected to the network either contains its own internal gateway or is connected through a gateway called a peripheral network adapter (PNA) 18". Fischer at col. 3, ll. 27-30." <br><br> "In a number of fields, such as the medical field, it is desirable to be able to connect remote instruments to a central computer workstation. Typically, the instruments will gather data and have minimal processing power. The large bulk of data is typically transmitted from the instruments to the computer. In addition to the data, there may be alarm signals which need to be transmitted and immediately received. " Fischer at col. 1, ll. 17-28. <br><br> "A number of instruments are connected to the network through a radio frequency link that operates between radio-equipped gateways 19 and radio frequency (RF) bridges 20, 22 and 24 that serve as radio hubs and connect the RF network to the wired network. " Fischer at col. 3, ll. 30-35. <br><br><br> See also Fig 1, Fig 2, 4:20-30, 5:21-25, 6:5-12, 6:61-66, 7:27, 11:35-48, 12:30-47, 13:19, 13:51, 21:18-27, 27:30-31, 27:52-53, 31:54, 33:49-53 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Fischer discloses a receiver for receiving data transmitted by the evaluation station. <br><br> Particularly, Fischer discloses one or more medical instruments (e.g. pulse oximeter, ECG) with integrated "wireless gateways" that enable them to transmit patient information and receive commands and information from remote workstations. <br><br> "Each of the other instruments connected to the network either contains its own internal gateway or is connected through a gateway called a peripheral network adapter (PNA) 18". Fischer at col. 3, ll. 27-30." <br><br> "In a number of fields, such as the medical field, it is desirable to be able to connect remote instruments to a |

| '238 Patent: Claim 1 | Fischer |
|---|---|
|  | central computer workstation. Typically, the instruments will gather data and have minimal processing power. The large bulk of data is typically transmitted from the instruments to the computer. In addition to the data, there may be alarm signals which need to be transmitted and immediately received. " Fischer at col. 1, ll. 17-28.<br><br>"A number of instruments are connected to the network through a radio frequency link that operates between radio-equipped gateways 19 and radio frequency (RF) bridges 20, 22 and 24 that serve as radio hubs and connect the RF network to the wired network."  Fischer at col. 3, ll. 30-35.<br><br>This communication is bidirectional<br><br>"Transmissions primarily take place from the instruments to the workstation, and from the workstation to the instruments." Fischer at col. 5, ll. 21-23.<br><br>See also Fig 1, Fig 2, 4:20-30, 5:21-25, 6:5-12, 6:61-66, 7:27, 11:35-48, 12:30-47, 13:19, 13:51, 21:18-27, 27:30-31, 27:52-53, 31:54, 33:49-53 |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Fischer discloses an error diagnosis and correction unit.<br><br>Particularly, Fischer discloses a network layer than automatically detects errors and requests retransmission as well as forward error correcting code.<br><br>"The present invention detects missing data at the application layer for each service. This is done with the assumption that there is a reliable physical/MAC layer underneath. In this context, "reliable" means that the physical and MAC layers are (when communication is possible) incapable of indicating packet delivery without the packet having successfully reached the destination node (at the MAC layer). In order to do this, the MAC layer, by necessity, is capable of delivering the same packet twice." Fischer at col. 2, ll. 51-59<br><br>"For the Oxinet2 RF network, the MAC frame format is essentially an Oxinet2 packet encapsulated between a length field and a frame check sequence. The RF media arbitration uses TDMA (time-division multiple access), based on dynamically-assigned time slots, relative to synchronization signals generated by RF bridges. This arbitration scheme permits the wireless transmitters and receivers to be powered-off most of the time, substantially extending battery life for the RF stations. A 1-byte SLRC, plus redundant transmission of control frame information, is used for error detection. A 6-byte error-correcting code is used to permit most errors in the |

| '238 Patent: Claim 1 | Fischer |
|---|---|
|  | contents of the Oxinet2 packet to be corrected without requiring retransmission. The RF MAC layer positive acknowledgement indication which may be piggybacked with a subsequent data packet frame, meets the requirement for a reliable MAC layer acknowledgement facility. " Fischer at col. 12, ll. 30-46<br><br>"The transport layer 620 is responsible for moving the data stream between logical entities at various points on the network. Packetization, retransmission due to MAC layer errors, and routing control are transparent to users of the transport layer. The transport layer is provided by transport control state machines implemented in software on gateway, (hub) processors, INAs, and RF bridges."  Fischer at col. 13, ll. 32-38<br><br>See also Fig 7, 17:33-43, 21:56-22:9, 24:19, 26:38, 28:10, 42:27-30 |
| whereby the data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Fischer discloses that data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station.<br><br>Fischer discloses several mechanisms by which the evaluation station can control and manipulate the data sent from the electrode.<br><br>First Fischer, discloses that the wireless network layer (which is used in both directions) can request retransmission of missed data, thus changing the redundancy.  In a March 25, 2004 Petition to Make Special in related patent U.S. Patent No. 7,215,991, the applicants argued that that this type of retransmission of data in a competitor's products  was a change in redundancy (and accordingly, one of the '238 patent's exemplary forms of data manipulation and control).<br><br>"The transport layer **620** is responsible for moving the data stream between logical entities at various points on the network. Packetization, retransmission due to MAC layer  errors, and routing control are transparent to users of the  transport layer. The transport layer is provided by transport control state machines implemented in software on gateway(hub) processors, INAs [Internal Network Adapters], and RF bridges." Fischer at col. 13, ll. 31-38.<br><br> Next, Fischer discloses that the evaluation station (the workstation and RF bridge) can direct an instrument to send a "specially formatted" echo reply packet. Among other differences, the ECHO_REP packet includes a longer "INFO" field and special data appended to the end of the info field.  By directing the instrument to send a ECHO_REP packet, the evaluator station is changing the format of data transmitted from the station. |

| '238 Patent: Claim 1 | Fischer |
|---|---|
| | "This flag is set = 1 to indicate that the only parcel in this packet contains the ECHO action. This flag may only be set on specially formatted packets used for transfer time measurement, and is further described in Section 5.8." Fischer at col. 24, ll. 36-41.

"Receipt of an ECHO_REQ results in an immediate ECHO_ REP without any other processing. This parcel has a maximum- length INFO field to ensure that no other parcels occupy the same packet. The T-bit in the PKTF byte must be set=l to activate the necessary timestamping of this parcel. The ECHO action, and packets containing ECHO_REQ and ECHO_REP parcels, are special cases among all network control actions. The entity gnerating the ECHO_REQ parcel creates a maximum-length INFO field, and initializes the first byte of this field=1. This byte is used as a (O-origin) offset to the next available byte of the INFO field. Whenever a packet with the T-bit in the PKTF byte=l enters or leaves a station, a 7 -byte report is appended to the end of the INFO field. The first byte of the report is placed at the location indicated by byte 0 of the INFO field. After inserting this report, the value of byte 0 is incremented by 7. This report comprises: The (3-byte) STID of the station, and the (4-byte) timestamp copied from the local millisecond timer" Fischer at col. 36, ll. 20-41

Requester notes that a "station" is defined in Fischer as including all devices connected to the network, including the instruments. Fischer at col. 6, ll. 43-47.

The ECHO functions described above are handled by "state machines." That are present on both the instruments and the RF bridges.

"transport layer is provided by transport control state machines implemented in software on gateway,(hub) processors, INAs, and RF bridges." Fischer at col. 13, ll.36-38.

Accordingly, ECHO requests sent from the evaluator stations (workstation and RF bridge)  can change the format of the data sent from the wireless instruments by requesting specially formatted data packets.

Additionally, Fischer discloses that the RF bridges can dynamically assign transmission slots to the wireless instruments through the transmission of synchronization signals.  In the *Nonin* litigation this was identified as an exemplary form of control. |

| '238 Patent: Claim 1 | Fischer |
|---|---|
| | See also Fig 1, Fig 2, Fischer at col. 1, ll. 17-28. 2:33, Fischer at col. 3, ll. 30-35. 3:59-64, 8:1-4, 11:35-48, 12:30-47, 13:19, 13:51, 18:4-8, 19:30-34, 20:20-22, 20:42-48, 21:18-27, 21:66-22:1, 22:23-30,  27:30-31, 27:52-53, 31:54, 33:49-53, 36:18-37:7 |


| '238 Patent: Claim 2 | Fischer |
|---|---|
| 2.  The system according to claim 1, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Fischer discloses that the evaluation station comprises at least one decoding unit and the electrode is equipped with an encoding unit.

Fischer discloses several network layers that encode data within packets for transmission and generates error-correcing codes. This process is reversed when the packet is received.

"The present invention detects missing data at the application layer for each service. This is done with the assumption that there is a reliable physical/MAC layer underneath. In this context, "reliable" means that the physical and MAC layers are (when communication is possible) incapable of indicating packet delivery without the packet having successfully reached the destination node (at the MAC layer). In order to do this, the MAC layer, by necessity, is capable of delivering the same packet twice."  Fischer at col. 2, ll. 51-59

"The MAC layer 614 defines the frame formats, addressing techniques, error detection or correction methodology, and the media arbitration algorithms for use over the physical layer. The interface between the MAC layer and higher layers involves the transfer of network frames and indication of status concerning delivery or non-delivery of such frames. Inter-network bridging may also take place at the MAC layer, with bridges (generally implemented using one or more dedicated processors) transferring packets between networks under direction of network administrative services that operate at the network layer.

The network, transport, and session layer facilities of this invention are based on the assumption that the underlying MAC layers are reliable. This requires that MAC layers only generate a positive acknowledgement in cases where the data packet being acknowledged has been received without error (or been successfully corrected in cases where error correcting codes are used) and has been copied into an available packet buffer. The software interface to the MAC layer is known as a packet driver.

For the ARCNET link, the MAC header is that of a standard ARCNET frame (source ID, destination ID, |

| '238 Patent: Claim 2 | Fischer |
|---|---|
| | continuation pointer) in which the ARCNET node ID of each station is dynamically assigned in a nonconflicting manner when that station joins the network: ARCNET node Ids are not used as part of the Oxinet2 message routing, only as a means of directing the ARCNET MAC frames between ARCNET-connected stations. All Oxinet2 frame validation and bridging is done using the Oxinet2 station Ids contained within the network layer Oxinet2 packets. The ARCNET media arbitration uses self-initializing token passing, while error detection uses CRC-16. The ARCNET positive acknowledgement (ACK) frame, as generated by the ARCNET network controller chip, meets the requirement for a reliable MAC layer acknowledgement facility.<br><br>For the Oxinet2 RF network, the MAC frame format is essentially an Oxinet2 packet encapsulated between a length field and a frame check sequence. The RF media arbitration uses TDMA (time-division multiple access), based on dynamically-assigned time slots, relative to synchronization signals generated by RF bridges. This arbitration scheme permits the wireless transmitters and receivers to be powered-off most of the time, substantially extending battery life for the RF stations. A 1-byte SLRC, plus redundant transmission of control frame information, is used for error detection. A 6-byte error-correcting code is used to permit most errors in the contents of the Oxinet2 packet to be corrected without requiring retransmission. The RF MAC layer positive acknowledgement indication which may be piggybacked with a subsequent data packet frame, meets the requirement for a reliable MAC layer acknowledgement facility."  Fischer at col. 11, l. 62 - col. 12, l. 47.<br><br>"The transport layer 620 is responsible for moving the data stream between logical entities at various points on the network. Packetization, retransmission due to MAC layer errors, and routing control are transparent to users of the transport layer. The transport layer is provided by transport control state machines implemented in software on gateway, (hub) processors, INAs, and RF bridges." Fischer at col. 13, ll. 32-38.<br><br>See also Fig 7, 17:33-43, 21:56-22:9, 24:19, 26:38, 28:10, 42:27-30 |

| '238 Patent: Claim 3 | Fischer |
|---|---|
| 3.  The system according to claim 1, wherein the evaluation station contains at least one | Fischer discloses that evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. |

| '238 Patent: Claim 3 | Fischer |
|---|---|
| encoding unit and wherein said electrode is equipped with a decoding unit. | Fischer discloses several network layers that encode data within packets for transmission and generates error-correcing codes. This process is reversed when the packet is received.<br><br>"The present invention detects missing data at the application layer for each service. This is done with the assumption that there is a reliable physical/MAC layer underneath. In this context, "reliable" means that the physical and MAC layers are (when communication is possible) incapable of indicating packet delivery without the packet having successfully reached the destination node (at the MAC layer). In order to do this, the MAC layer, by necessity, is capable of delivering the same packet twice."  Fischer at col. 2, ll. 51-59<br><br>"The MAC layer 614 defines the frame formats, addressing techniques, error detection or correction methodology, and the media arbitration algorithms for use over the physical layer. The interface between the MAC layer and higher layers involves the transfer of network frames and indication of status concerning delivery or non-delivery of such frames. Inter-network bridging may also take place at the MAC layer, with bridges (generally implemented using one or more dedicated processors) transferring packets between networks under direction of network administrative services that operate at the network layer.<br><br>The network, transport, and session layer facilities of this invention are based on the assumption that the underlying MAC layers are reliable. This requires that MAC layers only generate a positive acknowledgement in cases where the data packet being acknowledged has been received without error (or been successfully corrected in cases where error correcting codes are used) and has been copied into an available packet buffer. The software interface to the MAC layer is known as a packet driver.<br><br>For the ARCNET link, the MAC header is that of a standard ARCNET frame (source ID, destination ID, continuation pointer) in which the ARCNET node ID of each station is dynamically assigned in a nonconflicting manner when that station joins the network: ARCNET node Ids are not used as part of the Oxinet2 message routing, only as a means of directing the ARCNET MAC frames between ARCNET-connected stations. All Oxinet2 frame validation and bridging is done using the Oxinet2 station Ids contained within the network layer Oxinet2 packets. The ARCNET media arbitration uses self-initializing token passing, while error detection uses CRC-16. The ARCNET positive acknowledgement (ACK) frame, as generated by the ARCNET network controller chip, meets the requirement for a reliable MAC layer acknowledgement facility.<br><br>For the Oxinet2 RF network, the MAC frame format is essentially an Oxinet2 packet encapsulated between a length field and a frame check sequence. The RF media arbitration uses TDMA (time-division multiple access), based on dynamically-assigned time slots, relative to synchronization signals generated by RF bridges. This |

| '238 Patent: Claim 3 | Fischer |
|---|---|
|  | arbitration scheme permits the wireless transmitters and receivers to be powered-off most of the time, substantially extending battery life for the RF stations. A 1-byte SLRC, plus redundant transmission of control frame information, is used for error detection. A 6-byte error-correcting code is used to permit most errors in the contents of the Oxinet2 packet to be corrected without requiring retransmission. The RF MAC layer positive acknowledgement indication which may be piggybacked with a subsequent data packet frame, meets the requirement for a reliable MAC layer acknowledgement facility."  Fischer at col. 11, l. 62 - col. 12, l. 47.<br><br>"The transport layer 620 is responsible for moving the data stream between logical entities at various points on the network. Packetization, retransmission due to MAC layer errors, and routing control are transparent to users of the transport layer. The transport layer is provided by transport control state machines implemented in software on gateway, (hub) processors, INAs, and RF bridges."  Fischer at col. 13, ll. 32-38.<br><br>See also Fig 7, 17:33-43, 21:56-22:9, 24:19, 26:38, 28:10, 42:27-30 |

| '238 Patent: Claim 4 | Fischer |
|---|---|
| 4.  The system according to claim 1, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrode is equipped with at least one multiplexer unit. | Fischer discloses that the evaluation station comprises at least one demultiplexer unit and the electrode is equipped with at least one multiplexer unit<br><br>Fischer discloses that both remote instruments and evaluator workstations include a transport layer that multiplexes and demultiplexes data to other layers of the network.<br><br>"Transport services take place in the context of sessions, which are virtual circuits for the exchange of packets between particular pairs of communicating workstations and gateways. Sessions are established using the network layer services, and operate through direct access from the transport control state machines to the MAC layer packet drivers once the session is established. Session connection and disconnection functions are provided as preprogrammed functions on the gateway processors in satellite interfaces to network segments. Connect request handling is implemented in software at workstation interfaces to network segments. RF bridges operate at the network and MAC layers, and do not participate in sessions. The session layer also handles the multiplexing of parcels sent by different services into packets for transmission to the session partner, and the demultiplexing of parcels sent by the session partner for delivery to the designated destination services. Preferential handling of certain parcels, and selective discarding of parcels during periods of buffer exhaustion, |

90

| '238 Patent: Claim 4 | Fischer |
|---|---|
| | is performed at this layer based on parcel precedence. The software interface to the session layer is known as a parcel driver." Fischer at col. 13, ll. 40-61.<br><br>Additionally, one of ordinary skill in the art would understand that the RF bridges and integrated wireless transmission components disclosed in Figure 1 inherently include multiplexing and demultiplexing functionality. |

| '238 Patent: Claim 5 | Fischer |
|---|---|
| 5.  The system according to claim 1, wherein the evaluation station contains at least one multiplexer unit and wherein said electrode contains at least one demultiplexer unit. | Fischer discloses that the evaluation station comprises at least one multiplexer unit and the electrode is equipped with at least one demultiplexer unit<br><br>Fischer discloses that both remote instruments and evaluator workstations include a transport layer that multiplexes and demultiplexes data to other layers of the network.<br><br>"Transport services take place in the context of sessions, which are virtual circuits for the exchange of packets between particular pairs of communicating workstations and gateways. Sessions are established using the network layer services, and operate through direct access from the transport control state machines to the MAC layer packet drivers once the session is established. Session connection and disconnection functions are provided as preprogrammed functions on the gateway processors in satellite interfaces to network segments. Connect request handling is implemented in software at workstation interfaces to network segments. RF bridges operate at the network and MAC layers, and do not participate in sessions. <u>The session layer also handles the multiplexing of parcels sent by different services into packets for transmission to the session partner, and the demultiplexing of parcels sent by the session partner for delivery to the designated destination services.</u> Preferential handling of certain parcels, and selective discarding of parcels during periods of buffer exhaustion, is performed at this layer based on parcel precedence. The software interface to the session layer is known as a parcel driver." Fischer at col. 13, ll. 40-61.<br><br>Additionally, one of ordinary skill in the art would understand that the RF bridges and integrated wireless transmission components disclosed in Figure 1 inherently include multiplexing and demultiplexing functionality. |

91

| '238 Patent: Claim 6 | Fischer |
|---|---|
| 6.  The system according to claim 1, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Fischer discloses that the evaluation station has has at least one of a storage unit, display unit and alarm unit.<br><br>Fig. 4 illustrates the storage and memory of the workstation.<br><br>"The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."  Fischer at col. 1, ll. 62-66,<br><br>"The parcels can be of varying size and number. Each parcel includes precedence information in the header which indicates the relative delivery importance of the information contained in the parcel. For example, an alarm indication parcel would have a highest precedence level, while real-time data would have lower precedence (with further distinctions between types of data: general data would be higher precedence than detailed data which would be higher precedence than stored data that could be resent if necessary). The gateway transmits the highest precedence level parcels first. If buffer space at the gateway is exhausted, parcels having the lowest precedence level are discarded. If only high precedence parcels are present, older parcels are overwritten with the newer parcels from the same source."  Fischer at col. 2, ll. 14-28.<br><br>See also Fig 1, Fig 4, 1:23, 1:60, 2:39, 3:40-58, 3:65-4:9, 4:44-48, 5:2-4, 5:14-20, 5:36-43, 9:5-9, 20: 42-48, 20:57-63, 26:53-55, 26:60-27:11, 28:19-23, 28:54-55, 39:20-40:52 |

| '238 Patent: Claim 9 | Fischer |
|---|---|
| 9.  The system according to claim 1, wherein said electrode further comprises a transmission control unit | Fischer discloses a transmission control unit. For example,<br><br>"media access control (MAC) layer (sometimes termed a 'sublayer'), which concerns arbitration, framing, flow control, and acknowledgement of transfers over a particular medium"  Fischer at col. 7, ll. 22-25. |

92

| '238 Patent: Claim 9 | Fischer |
|---|---|
| | Fischer also discloses functionality for determining the timing of transmissions<br><br>"The RF media arbitration uses TDMA (time-division multiple access), based on dynamically-assigned time slots, relative to synchronization signals generated by RF bridges." Fischer at col. 12, ll. 32-35 |

| '238 Patent: Claim 14 | Fischer |
|---|---|
| 14. The system according to claim 1, wherein said electrode is attached to the ski [sic] surface. | Fischer discloses that an electrode is attached to a skin service.<br><br>Particularly, Fischer discloses that wireless instruments may include ECGs.<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."  Fischer at col. 1, l. 55 - col. 2, l.2,<br><br>"Among the instruments shown in FIG. 1 are pulse oximeters 28 and 30. Other pulse oximeters 32, 34 and 36 include a power base with wave form display and printer capabilities. Personal monitors 38, 40, 42 and 44 monitor heart rate, respiration, oxygen saturation and ECG waveforms. Monitors 38, 40 and 44 include a base unit 50, 52, 54, respectively, which provides a bedside waveform display capability. A display 56 is shown separately hooked up to hub 14. Also shown are blood pressure monitors 57, 58 and 60. The PNA gateway devices 18 and RF PNA gateway devices 19 allow older, existing instruments out in the field to be adapted for communication over the network of the present invention."  Fischer at col. 3, ll. 36-48<br><br>See also Fig 1, 17:17-20, 4:44-45, 20:57-58 |

| '238 Patent: Claim 16 | Fischer |
|---|---|
| 16. The system according to claim 1, wherein said electrode has at least one of an evaluation unit and a storage unit. | Fischer discloses that the electrode has at least one of an evaluation unit and a storage unit.<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."  Fischer at col. 1, ll. 55 - col. 2, l.1<br><br>"Among the instruments shown in FIG. 1 are pulse oximeters 28 and 30. Other pulse oximeters 32, 34 and 36 include a power base with wave form display and printer capabilities. Personal monitors 38, 40, 42 and 44 monitor heart rate, respiration, oxygen saturation and ECG waveforms. Monitors 38, 40 and 44 include a base unit 50, 52, 54, respectively, which provides a bedside waveform display capability. A display 56 is shown separately hooked up to hub 14. Also shown are blood pressure monitors 57, 58 and 60. The PNA gateway devices 18 and RF PNA gateway devices 19 allow older, existing instruments out in the field to be adapted for communication over the network of the present invention."  3:36-49.<br><br>See also Fig 1, 1:65-67, 9:3-9, 17:18-21, 20:50-53, 28:19-22 |

| '238 Patent: Claim 17 | Fischer |
|---|---|
| 17. A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to | Fischer discloses that data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station.<br><br>Fischer discloses several mechanisms by which the evaluation station can control and manipulate thedata sent from the electrode. |

94

| '238 Patent: Claim 17 | Fischer |
|---|---|
| the evaluation station. | First, Fischer discloses that the RF bridges can dynamically assign transmission slots to the wireless instruments through the transmission of synchronization signals.  In the *Nonin* litigation this was identified as an exemplary form of control.<br><br>"The RF media arbitration uses TDMA (time-division multiple access), based on dynamically-assigned time slots, relative to synchronization signals generated by RF bridges." Fischer at col. 12, ll. 32-35.<br><br><br>Next, Fischer discloses that the wireless network layer (which is used in both directions) can request retransmission of missed data, thus changing the redundancy.  In a March 25, 2004 Petition to Make Special in related patent U.S. Patent No. 7,215,991, the applicants argued that that this type of retransmission of data in a competitor's products  was a change in redundancy (and accordingly, one of the '238 patent's exemplary forms of data manipulation and control)<br><br>"The transport layer **620** is responsible for moving the data stream between logical entities at various points on the network. Packetization, retransmission due to MAC layer  errors, and routing control are transparent to users of the  transport layer. The transport layer is provided by transport control state machines implemented in software on gateway(hub) processors, INAs [Internal Network Adapters], and RF bridges." Fischer at col. 13, ll. 31-38.<br><br> Third,  Fischer discloses that the evaluation station (the workstation and RF bridge) can direct an instrument to send a "specially formatted" echo reply packet. Among other differences, the ECHO_REP packet includes a longer "INFO" field and special data appended to the end of the info field.  By directing the instrument to send a ECHO_REP packet, the evaluator station is changing the format of data transmitted from the station.<br><br>"This flag is set = 1 to indicate that the only parcel in this packet contains the ECHO action. This flag may only be set on specially formatted packets used for transfer time measurement, and is further described in Section 5.8." Fischer at col. 24, ll. 36-41.<br><br><br>"Receipt of an ECHO_REQ results in an immediate ECHO_ REP without any other processing. This parcel has a maximum- length INFO field to ensure that no other parcels occupy the same packet. The T-bit in the PKTF byte must be set=l to activate the necessary timestamping of this parcel. The ECHO action, and packets containing ECHO_REQ and ECHO_REP parcels, are special cases among all network control actions. The |

95

| '238 Patent: Claim 17 | Fischer |
|---|---|
| | entity gnerating the ECHO_REQ parcel creates a maximum-length INFO field, and initializes the first byte of this field=1. This byte is used as a (O-origin) offset to the<br>next available byte of the INFO field. Whenever a packet with the T-bit in the PKTF byte=l enters or leaves a station, a 7 -byte report is appended to the end of the INFO field. The first byte of the report is placed at the location indicated by byte 0 of the INFO field. After<br>inserting this report, the value of byte 0 is incremented by 7. This report comprises:<br>The (3-byte) STID of the station, and<br>the (4-byte) timestamp copied from the local millisecond timer" Fischer at col. 36, ll. 20-41<br><br>Requester notes that a "station" is defined in Fischer as including all devices connected to the network, including the instruments. Fischer at col. 6, ll. 43-47.<br><br>The ECHO functions described above are handled by "state machines." That are present on both the instruments and the RF bridges.<br><br>"transport layer is provided by transport control state machines implemented in software on gateway,(hub) processors, INAs, and RF bridges." Fischer at col. 13, ll.36-38.<br><br>Accordingly, ECHO requests sent from the evaluator stations (workstation and RF bridge)  can change the format of the data sent from the wireless instruments by requesting specially formatted data packets.<br><br>See also Fig 1, Fig 2, Fischer at col. 1, ll. 17-28. 2:33, Fischer at col. 3, ll. 30-35. 3:59-64, 8:1-4, 11:35-48, 12:30-47, 13:19, 13:51, 18:4-8, 19:30-34, 20:20-22, 20:42-48, 21:18-27, 21:66-22:1, 22:23-30,  27:30-31, 27:52-53, 31:54, 33:49-53, 36:18-37:7 |

| '238 Patent: Claim 18 | Fischer |
|---|---|
| 18. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said | Fischer discloses that  the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit.<br><br>Fischer discloses several network layers that encode data within packets for transmission and generates error- |

96

| '238 Patent: Claim 18 | Fischer |
|---|---|
| electrode is equipped with a decoding unit. | correcing codes. This process is reversed when the packet is received.<br><br>"The present invention detects missing data at the application layer for each service. This is done with the assumption that there is a reliable physical/MAC layer underneath. In this context, "reliable" means that the physical and MAC layers are (when communication is possible) incapable of indicating packet delivery without the packet having successfully reached the destination node (at the MAC layer). In order to do this, the MAC layer, by necessity, is capable of delivering the same packet twice."  Fischer at col. 2, ll. 51-59<br><br>"The MAC layer 614 defines the frame formats, addressing techniques, error detection or correction methodology, and the media arbitration algorithms for use over the physical layer. The interface between the MAC layer and higher layers involves the transfer of network frames and indication of status concerning delivery or non-delivery of such frames. Inter-network bridging may also take place at the MAC layer, with bridges (generally implemented using one or more dedicated processors) transferring packets between networks under direction of network administrative services that operate at the network layer.<br><br>The network, transport, and session layer facilities of this invention are based on the assumption that the underlying MAC layers are reliable. This requires that MAC layers only generate a positive acknowledgement in cases where the data packet being acknowledged has been received without error (or been successfully corrected in cases where error correcting codes are used) and has been copied into an available packet buffer. The software interface to the MAC layer is known as a packet driver.<br><br>For the ARCNET link, the MAC header is that of a standard ARCNET frame (source ID, destination ID, continuation pointer) in which the ARCNET node ID of each station is dynamically assigned in a nonconflicting manner when that station joins the network: ARCNET node Ids are not used as part of the Oxinet2 message routing, only as a means of directing the ARCNET MAC frames between ARCNET-connected stations. All Oxinet2 frame validation and bridging is done using the Oxinet2 station Ids contained within the network layer Oxinet2 packets. The ARCNET media arbitration uses self-initializing token passing, while error detection uses CRC-16. The ARCNET positive acknowledgement (ACK) frame, as generated by the ARCNET network controller chip, meets the requirement for a reliable MAC layer acknowledgement facility.<br><br>For the Oxinet2 RF network, the MAC frame format is essentially an Oxinet2 packet encapsulated between a length field and a frame check sequence. The RF media arbitration uses TDMA (time-division multiple access), based on dynamically-assigned time slots, relative to synchronization signals generated by RF bridges. This |

| '238 Patent: Claim 18 | Fischer |
|---|---|
|  | arbitration scheme permits the wireless transmitters and receivers to be powered-off most of the time, substantially extending battery life for the RF stations. A 1-byte SLRC, plus redundant transmission of control frame information, is used for error detection. A 6-byte error-correcting code is used to permit most errors in the contents of the Oxinet2 packet to be corrected without requiring retransmission. The RF MAC layer positive acknowledgement indication which may be piggybacked with a subsequent data packet frame, meets the requirement for a reliable MAC layer acknowledgement facility."  Fischer at col. 11, l. 62 - col. 12, l. 47.<br><br>"The transport layer 620 is responsible for moving the data stream between logical entities at various points on the network. Packetization, retransmission due to MAC layer errors, and routing control are transparent to users of the transport layer. The transport layer is provided by transport control state machines implemented in software on gateway, (hub) processors, INAs, and RF bridges."  Fischer at col. 13, ll. 32-38.<br><br>See also Fig 7, 17:33-43, 21:56-22:9, 24:19, 26:38, 28:10, 42:27-30 |

| '238 Patent: Claim 19 | Fischer |
|---|---|
| 19. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Fischer discloses a medical system for acquiring measured data.<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."  Fischer at col. 1, l. 55 - col. 2, l.2.<br><br>See also Title, Abstract, 1:7, 1:27, 2:19, 3:36-48, 4:43-48, 17:21, 20:50-53, 26:66-27:4, |
| at least one evaluation station having at least one receiver and at least one transmitter for | Fischer discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving |

98

| '238 Patent: Claim 19 | Fischer |
|---|---|
| wireless digital data transmission and receiving; | Fischer discloses an evaluator station, which includes a workstation and a connected RF bridge.<br><br>"In a number of fields, such as the medical field, it is desirable to be able to connect remote instruments to a central computer workstation. Typically, the instruments will gather data and have minimal processing power. The large bulk of data is typically transmitted from the instruments to the computer. In addition to the data, there may be alarm signals which need to be transmitted and immediately received.  It would be desirable to have a system optimized for network communication from a number of medical or other instruments to a central computer."  Fischer at col. 1, ll. 17-28<br><br>"Each of the other instruments connected to the network either contains its own internal gateway or is connected through a gateway called a peripheral network adapter (PNA) 18."  Fischer at col. 3, ll. 27-30.<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."  Fischer at col. 1, l. 55 - col. 2, l. 2<br><br>"Microcontroller 218 controls the assembling of parcels into packets for transmission. If a radio interface is used, RF network interface 240, radio modem 42, and RF antenna 244 transmit to a RF bridge as shown in FIG. 1. The RF bridge contains a microcontroller similar to microcontroller 218 and an ARCNET controller similar to controller 238. Also shown in the radio interface 214 is an infrared location interface 246. This is used to receive signals from an infrared<br>transmitter in a hospital room to indicate the location of the<br>instrument."  Fischer at col. 4, ll. 20-29.<br><br>      This communication is bidirectional |

| '238 Patent: Claim 19 | Fischer |
|---|---|
| | "Transmissions primarily take place from the instruments to the workstation, and from the workstation to the instruments." Fischer at col. 5, ll. 21-23<br><br>See also Abstract, Fig 1, Fig 2, Fig 4, 3:18-64, 4:20-30, 5:21-35, 6:5-12, 6:61-66, 7:13, 7:22-27, 8:1-4, 8:60-61, 9:9, 10:50-51, 11:35-48, 12:30-47, 13:19, 13:42, 13:51, 14:3-9, 15:20-21, 15:43-55, 18:4-8, 19:30-34, 20:20-22, 20:42-48, 21:18-27, 21:67, 27:30-31, 27:52-53, 28:35-63, 30:28, 31:54, 33:49-53, 36:18-37:7, 37:8-23. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Fischer discloses at least two electrode allocated to each evaluation station and capable of being attached to a patient:<br><br>Particularly, Fischer discloses one or more medical instruments (e.g. pulse oximeter, ECG) with integrated "wireless gateways" that enable them to transmit patient information and receive commands and information from remote workstations.<br><br>"In a number of fields, such as the medical field, it is desirable to be able to connect remote instruments to a central computer workstation. Typically, the instruments will gather data and have minimal processing power. The large bulk of data is typically transmitted from the instruments to the computer. In addition to the data, there may be alarm signals which need to be transmitted and immediately received. " Fischer at col. 1, ll. 17-28<br><br>"Each of the other instruments connected to the network either contains its own internal gateway or is connected through a gateway called a peripheral network adapter (PNA) 18". Fischer at col. 3, ll. 27-30.<br><br>Fischer discloses that these instruments are mobile devices which can physically roam.  Fischer at col. 6, ll. 5-10.  Fischer at col. 13, ll. 16-24.<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room." Fischer at col. 1, l. 55 - col. 2, l.2. |

| '238 Patent: Claim 19 | Fischer |
|---|---|
|  | See also Fig 1, 3:36-48, 4:44-45, 9:8, 9:40, 10:10-11, 14:42-16:67, 17:17-20, 18:29-31, 31:54, 18:23-19:67, 20:57-58, 21:45-65, 23:28-56, 28:19-31:7, 32:30-55, 37:8-39:20 |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Fischer discloses a sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal;<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room." Fischer at col. 1, l. 55 - col. 2, l.2.<br><br>See also Fig 1, 17:17-20, 4:44-45, 20:57-58 |
| a covering comprising: | Fischer discloses that the wireless transmitter can be integrated into the same covering as the sensor components.<br><br>"Each of the other instruments connected to the network either contains its own internal gateway or is connected through a gateway called a peripheral network adapter (PNA) 18". Fischer at col. 3, ll. 27-30.<br><br>The "Oximan" pulse oximeters illustrated in Figure 1 include their own internal  wireless capacity, while other devices include an attached mobile network adapter |

101

| '238 Patent: Claim 19 | Fischer |
|---|---|
| |  |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Fischer discloses a converter for converting the electric signal generated by said sensor into a digital value<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room." Fischer at col. 1, l. 55 - col. 2, l.2<br><br>See also Fig 1, Fig 7, 4:44-45, 5:36-44, 11:62-12:47 13:32-38, 17:17-20, 17:33-43, 20:50-58, 21:56-22:9, 24:19, 26:38, 26:67-27:4, 28:10, 28:19-29, 42:27-30 |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said | Fischer discloses a transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>Particularly, Fischer discloses one or more medical instruments (e.g. pulse oximeter, ECG) with integrated |

| '238 Patent: Claim 19 | Fischer |
|---|---|
| evaluation station; and | "wireless gateways" that enable them to transmit patient information and receive commands and information from remote workstations.<br><br>"Each of the other instruments connected to the network either contains its own internal gateway or is connected through a gateway called a peripheral network adapter (PNA) 18". Fischer at col. 3, ll. 27-30."<br><br>"In a number of fields, such as the medical field, it is desirable to be able to connect remote instruments to a central computer workstation. Typically, the instruments will gather data and have minimal processing power. The large bulk of data is typically transmitted from the instruments to the computer. In addition to the data, there may be alarm signals which need to be transmitted and immediately received."  Fischer at col. 1, ll. 17-28.<br><br>"A number of instruments are connected to the network through a radio frequency link that operates between radio-equipped gateways 19 and radio frequency (RF) bridges 20, 22 and 24 that serve as radio hubs and connect the RF network to the wired network."  Fischer at col. 3, ll. 30-35.<br><br><br>See also Fig 1, Fig 2, 4:20-30, 5:21-25, 6:5-12, 6:61-66, 7:27, 11:35-48, 12:30-47, 13:19, 13:51, 21:18-27, 27:30-31, 27:52-53, 31:54, 33:49-53 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Fischer discloses a receiver for receiving data transmitted by the evaluation station.<br><br>Particularly, Fischer discloses one or more medical instruments (e.g. pulse oximeter, ECG) with integrated "wireless gateways" that enable them to transmit patient information and receive commands and information from remote workstations.<br><br>"Each of the other instruments connected to the network either contains its own internal gateway or is connected through a gateway called a peripheral network adapter (PNA) 18". Fischer at col. 3, ll. 27-30."<br><br><br>"In a number of fields, such as the medical field, it is desirable to be able to connect remote instruments to a central computer workstation. Typically, the instruments will gather data and have minimal processing power. The large bulk of data is typically transmitted from the instruments to the computer. In addition to the data, there may be alarm signals which need to be transmitted and immediately received."  Fischer at col. 1, ll. 17-28. |

103

| '238 Patent: Claim 19 | Fischer |
|---|---|
|  | "A number of instruments are connected to the network through a radio frequency link that operates between radio-equipped gateways 19 and radio frequency (RF) bridges 20, 22 and 24 that serve as radio hubs and connect the RF network to the wired network. "  Fischer at col. 3, ll. 30-35.<br><br>This communication is bidirectional<br><br>"Transmissions primarily take place from the instruments to the workstation, and from the workstation to the instruments." Fischer at col. 5, ll. 21-23.<br><br>See also Fig 1, Fig 2, 4:20-30, 5:21-25, 6:5-12, 6:61-66, 7:27, 11:35-48, 12:30-47, 13:19, 13:51, 21:18-27, 27:30-31, 27:52-53, 31:54, 33:49-53 |
| wherein data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Fischer discloses that data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station.<br><br>Fischer discloses several mechanisms by which the evaluation station can control and manipulate the data sent from the electrode.<br><br>First Fischer, discloses that the wireless network layer (which is used in both directions) can request retransmission of missed data, thus changing the redundancy.  In a March 25, 2004 Petition to Make Special in related patent U.S. Patent No. 7,215,991, the applicants argued that that this type of retransmission of data in a competitor's products  was a change in redundancy (and accordingly, one of the '238 patent's exemplary forms of data manipulation and control).<br><br>"The transport layer **620** is responsible for moving the data stream between logical entities at various points on the network. Packetization, retransmission due to MAC layer  errors, and routing control are transparent to users of  the  transport layer. The transport layer is provided by transport control state machines implemented in software on gateway(hub) processors, INAs [Internal Network Adapters], and RF bridges." Fischer at col. 13, ll. 31-38.<br><br> Next, Fischer discloses that the evaluation station (the workstation and RF bridge) can direct an instrument to send a "specially formatted" echo reply packet. Among other differences, the ECHO_REP packet includes a |

| '238 Patent: Claim 19 | Fischer |
|---|---|
| | longer "INFO" field and special data appended to the end of the info field.  By directing the instrument to send a ECHO_REP packet, the evaluator station is changing the format of data transmitted from the station.

"This flag is set = 1 to indicate that the only parcel in this packet contains the ECHO action. This flag may only be set on specially formatted packets used for transfer time measurement, and is further described in Section 5.8." Fischer at col. 24, ll. 36-41.


"Receipt of an ECHO_REQ results in an immediate ECHO_ REP without any other processing. This parcel has a maximum- length INFO field to ensure that no other parcels occupy the same packet. The T-bit in the PKTF byte must be set=l to activate the necessary timestamping of this parcel. The ECHO action, and packets containing ECHO_REQ and ECHO_REP parcels, are special cases among all network control actions. The entity gnerating the ECHO_REQ parcel creates a maximum-length INFO field, and initializes the first byte of this field=1. This byte is used as a (O-origin) offset to the next available byte of the INFO field. Whenever a packet with the T-bit in the PKTF byte=l enters or leaves a station, a 7 -byte report is appended to the end of the INFO field. The first byte of the report is placed at the location indicated by byte 0 of the INFO field. After inserting this report, the value of byte 0 is incremented by 7. This report comprises:
The (3-byte) STID of the station, and
the (4-byte) timestamp copied from the local millisecond timer" Fischer at col. 36, ll. 20-41

Requester notes that a "station" is defined in Fischer as including all devices connected to the network, including the instruments. Fischer at col. 6, ll. 43-47.

The ECHO functions described above are handled by "state machines." That are present on both the instruments and the RF bridges.

"transport layer is provided by transport control state machines implemented in software on gateway,(hub) processors, INAs, and RF bridges." Fischer at col. 13, ll.36-38.

Accordingly, ECHO requests sent from the evaluator stations (workstation and RF bridge)  can change the format of the data sent from the wireless instruments by requesting specially formatted data packets.

Additionally, Fischer discloses that the RF bridges can dynamically assign transmission slots to the wireless |

| '238 Patent: Claim 19 | Fischer |
|---|---|
|  | instruments through the transmission of synchronization signals.  In the *Nonin* litigation this was identified as an exemplary form of control.<br><br>See also Fig 1, Fig 2, Fischer at col. 1, ll. 17-28. 2:33, Fischer at col. 3, ll. 30-35. 3:59-64, 8:1-4, 11:35-48, 12:30-47, 13:19, 13:51, 18:4-8, 19:30-34, 20:20-22, 20:42-48, 21:18-27, 21:66-22:1, 22:23-30,  27:30-31, 27:52-53, 31:54, 33:49-53, 36:18-37:7 |

| '238 Patent: Claim 20 | Fischer |
|---|---|
| 20. The system according to claim 19, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Fischer discloses that the evaluation station comprises at least one decoding unit and the electrode is equipped with an encoding unit.<br><br>Fischer discloses several network layers that encode data within packets for transmission and generates error-correcing codes. This process is reversed when the packet is received.<br><br>"The present invention detects missing data at the application layer for each service. This is done with the assumption that there is a reliable physical/MAC layer underneath. In this context, "reliable" means that the physical and MAC layers are (when communication is possible) incapable of indicating packet delivery without the packet having successfully reached the destination node (at the MAC layer). In order to do this, the MAC layer, by necessity, is capable of delivering the same packet twice."  Fischer at col. 2, ll. 51-59<br><br>"The MAC layer 614 defines the frame formats, addressing techniques, error detection or correction methodology, and the media arbitration algorithms for use over the physical layer. The interface between the MAC layer and higher layers involves the transfer of network frames and indication of status concerning delivery or non-delivery of such frames. Inter-network bridging may also take place at the MAC layer, with bridges (generally implemented using one or more dedicated processors) transferring packets between networks under direction of network administrative services that operate at the network layer.<br><br>The network, transport, and session layer facilities of this invention are based on the assumption that the underlying MAC layers are reliable. This requires that MAC layers only generate a positive acknowledgement in cases where the data packet being acknowledged has been received without error (or been successfully |

106

| '238 Patent: Claim 20 | Fischer |
|---|---|
|  | corrected in cases where error correcting codes are used) and has been copied into an available packet buffer. The software interface to the MAC layer is known as a packet driver.<br><br>For the ARCNET link, the MAC header is that of a standard ARCNET frame (source ID, destination ID, continuation pointer) in which the ARCNET node ID of each station is dynamically assigned in a nonconflicting manner when that station joins the network: ARCNET node Ids are not used as part of the Oxinet2 message routing, only as a means of directing the ARCNET MAC frames between ARCNET-connected stations. All Oxinet2 frame validation and bridging is done using the Oxinet2 station Ids contained within the network layer Oxinet2 packets. The ARCNET media arbitration uses self-initializing token passing, while error detection uses CRC-16. The ARCNET positive acknowledgement (ACK) frame, as generated by the ARCNET network controller chip, meets the requirement for a reliable MAC layer acknowledgement facility.<br><br>For the Oxinet2 RF network, the MAC frame format is essentially an Oxinet2 packet encapsulated between a length field and a frame check sequence. The RF media arbitration uses TDMA (time-division multiple access), based on dynamically-assigned time slots, relative to synchronization signals generated by RF bridges. This arbitration scheme permits the wireless transmitters and receivers to be powered-off most of the time, substantially extending battery life for the RF stations. A 1-byte SLRC, plus redundant transmission of control frame information, is used for error detection. A 6-byte error-correcting code is used to permit most errors in the contents of the Oxinet2 packet to be corrected without requiring retransmission. The RF MAC layer positive acknowledgement indication which may be piggybacked with a subsequent data packet frame, meets the requirement for a reliable MAC layer acknowledgement facility."  Fischer at col. 11, l. 62 - col. 12, l. 47.<br><br>"The transport layer 620 is responsible for moving the data stream between logical entities at various points on the network. Packetization, retransmission due to MAC layer errors, and routing control are transparent to users of the transport layer. The transport layer is provided by transport control state machines implemented in software on gateway, (hub) processors, INAs, and RF bridges."  Fischer at col. 13, ll. 32-38.<br><br>See also Fig 7, 17:33-43, 21:56-22:9, 24:19, 26:38, 28:10, 42:27-30 |

| '238 Patent: Claim 21 | Fischer |
|---|---|
| 21. The system according to | Fischer discloses that evaluation station contains at least one encoding unit and wherein said electrode is |

| '238 Patent: Claim 21 | Fischer |
|---|---|
| claim 19, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | equipped with a decoding unit.<br><br>Fischer discloses several network layers that encode data within packets for transmission and generates error-correcing codes. This process is reversed when the packet is received.<br><br>"The present invention detects missing data at the application layer for each service. This is done with the assumption that there is a reliable physical/MAC layer underneath. In this context, "reliable" means that the physical and MAC layers are (when communication is possible) incapable of indicating packet delivery without the packet having successfully reached the destination node (at the MAC layer). In order to do this, the MAC layer, by necessity, is capable of delivering the same packet twice." Fischer at col. 2, ll. 51-59<br><br>"The MAC layer 614 defines the frame formats, addressing techniques, error detection or correction methodology, and the media arbitration algorithms for use over the physical layer. The interface between the MAC layer and higher layers involves the transfer of network frames and indication of status concerning delivery or non-delivery of such frames. Inter-network bridging may also take place at the MAC layer, with bridges (generally implemented using one or more dedicated processors) transferring packets between networks under direction of network administrative services that operate at the network layer.<br><br>The network, transport, and session layer facilities of this invention are based on the assumption that the underlying MAC layers are reliable. This requires that MAC layers only generate a positive acknowledgement in cases where the data packet being acknowledged has been received without error (or been successfully corrected in cases where error correcting codes are used) and has been copied into an available packet buffer. The software interface to the MAC layer is known as a packet driver.<br><br>For the ARCNET link, the MAC header is that of a standard ARCNET frame (source ID, destination ID, continuation pointer) in which the ARCNET node ID of each station is dynamically assigned in a nonconflicting manner when that station joins the network: ARCNET node Ids are not used as part of the Oxinet2 message routing, only as a means of directing the ARCNET MAC frames between ARCNET-connected stations. All Oxinet2 frame validation and bridging is done using the Oxinet2 station Ids contained within the network layer Oxinet2 packets. The ARCNET media arbitration uses self-initializing token passing, while error detection uses CRC-16. The ARCNET positive acknowledgement (ACK) frame, as generated by the ARCNET network controller chip, meets the requirement for a reliable MAC layer acknowledgement facility.<br><br>For the Oxinet2 RF network, the MAC frame format is essentially an Oxinet2 packet encapsulated between a |

| '238 Patent: Claim 21 | Fischer |
|---|---|
|  | length field and a frame check sequence. The RF media arbitration uses TDMA (time-division multiple access), based on dynamically-assigned time slots, relative to synchronization signals generated by RF bridges. This arbitration scheme permits the wireless transmitters and receivers to be powered-off most of the time, substantially extending battery life for the RF stations. A 1-byte SLRC, plus redundant transmission of control frame information, is used for error detection. A 6-byte error-correcting code is used to permit most errors in the contents of the Oxinet2 packet to be corrected without requiring retransmission. The RF MAC layer positive acknowledgement indication which may be piggybacked with a subsequent data packet frame, meets the requirement for a reliable MAC layer acknowledgement facility."  Fischer at col. 11, l. 62 - col. 12, l. 47.<br><br>"The transport layer 620 is responsible for moving the data stream between logical entities at various points on the network. Packetization, retransmission due to MAC layer errors, and routing control are transparent to users of the transport layer. The transport layer is provided by transport control state machines implemented in software on gateway, (hub) processors, INAs, and RF bridges."  Fischer at col. 13, ll. 32-38.<br><br>See also Fig 7, 17:33-43, 21:56-22:9, 24:19, 26:38, 28:10, 42:27-30 |

| '238 Patent: Claim 22 | Fischer |
|---|---|
| 22.  The system according to claim 19, wherein the evaluation station comprises at least one demultiplexer unit and wherein each electrode is equipped with at least one multiplexer unit. | Fischer discloses that the evaluation station comprises at least one demultiplexer unit and the electrode is equipped with at least one multiplexer unit<br><br>Fischer discloses that both remote instruments and evaluator workstations include a transport layer that multiplexes and demultiplexes data to other layers of the network.<br><br>"Transport services take place in the context of sessions, which are virtual circuits for the exchange of packets between particular pairs of communicating workstations and gateways. Sessions are established using the network layer services, and operate through direct access from the transport control state machines to the MAC layer packet drivers once the session is established. Session connection and disconnection functions are provided as preprogrammed functions on the gateway processors in satellite interfaces to network segments. Connect request handling is implemented in software at workstation interfaces to network segments. RF bridges operate at the network and MAC layers, and do not participate in sessions. The session layer also handles the multiplexing of parcels sent by different services into packets for transmission to the session partner, and the |

| '238 Patent: Claim 22 | Fischer |
|---|---|
|  | demultiplexing of parcels sent by the session partner for delivery to the designated destination services. Preferential handling of certain parcels, and selective discarding of parcels during periods of buffer exhaustion, is performed at this layer based on parcel precedence. The software interface to the session layer is known as a parcel driver." Fischer at col. 13, ll. 40-61.<br><br>Additionally, one of ordinary skill in the art would understand that the RF bridges and integrated wireless transmission components disclosed in Figure 1 inherently include multiplexing and demultiplexing functionality. |

| '238 Patent: Claim 23 | Fischer |
|---|---|
| 23. The system according to claim 19, wherein the evaluation station contains at least one multiplexer unit and wherein each electrode contains at least one demultiplexer unit. | Fischer discloses that the evaluation station comprises at least one multiplexer unit and the electrode is equipped with at least one demultiplexer unit<br><br>Fischer discloses that both remote instruments and evaluator workstations include a transport layer that multiplexes and demultiplexes data to other layers of the network.<br><br>"Transport services take place in the context of sessions, which are virtual circuits for the exchange of packets between particular pairs of communicating workstations and gateways. Sessions are established using the network layer services, and operate through direct access from the transport control state machines to the MAC layer packet drivers once the session is established. Session connection and disconnection functions are provided as preprogrammed functions on the gateway processors in satellite interfaces to network segments. Connect request handling is implemented in software at workstation interfaces to network segments. RF bridges operate at the network and MAC layers, and do not participate in sessions. The session layer also handles the multiplexing of parcels sent by different services into packets for transmission to the session partner, and the demultiplexing of parcels sent by the session partner for delivery to the designated destination services. Preferential handling of certain parcels, and selective discarding of parcels during periods of buffer exhaustion, is performed at this layer based on parcel precedence. The software interface to the session layer is known as a parcel driver." Fischer at col. 13, ll. 40-61. |

| '238 Patent: Claim 23 | Fischer |
|---|---|
|  | Additionally, one of ordinary skill in the art would understand that the RF bridges and integrated wireless transmission components disclosed in Figure 1 inherently include multiplexing and demultiplexing functionality. |

| '238 Patent: Claim 24 | Fischer |
|---|---|
| 24. The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Fischer discloses that the evaluation station has has at least one of a storage unit, display unit and alarm unit.<br><br>Fig. 4 illustrates the storage and memory of the workstation.<br><br>"The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."  Fischer at col. 1, ll. 62-66,<br><br>"The parcels can be of varying size and number. Each parcel includes precedence information in the header which indicates the relative delivery importance of the information contained in the parcel. For example, an alarm indication parcel would have a highest precedence level, while real-time data would have lower precedence (with further distinctions between types of data: general data would be higher precedence than detailed data which would be higher precedence than stored data that could be resent if necessary). The gateway transmits the highest precedence level parcels first. If buffer space at the gateway is exhausted, parcels having the lowest precedence level are discarded. If only high precedence parcels are present, older parcels are overwritten with the newer parcels from the same source."  Fischer at col. 2, ll. 14-28.<br><br>See also Fig 1, Fig 4, 1:23, 1:60, 2:39, 3:40-58, 3:65-4:9, 4:44-48, 5:2-4, 5:14-20, 5:36-43, 9:5-9, 20: 42-48, 20:57-63, 26:53-55, 26:60-27:11, 28:19-23, 28:54-55, 39:20-40:52 |

| '238 Patent: Claim 27 | Fischer |
|---|---|
| 27. The system according to claim 19, wherein each electrode further comprises a transmission control unit | Fischer discloses a transmission control unit. For example, "media access control (MAC) layer (sometimes termed a "sublayer"), which concerns arbitration, framing, flow control, and acknowledgement of transfers over a particular medium."  Fischer at col. 7, ll. 22-25.<br><br>Fischer also discloses functionality for determining the timing of transmissions<br><br>"The RF media arbitration uses TDMA (time-division multiple access), based on dynamically-assigned time slots, relative to synchronization signals generated by RF bridges." Fischer at col. 12, ll. 32-35 |

| '238 Patent: Claim 32 | Fischer |
|---|---|
| 32. The system according to claim 19, wherein each electrode is attached to the ski [sic] surface. | Fischer discloses that an electrode is attached to a skin service.<br><br>Particularly, Fischer discloses that wireless instruments may include ECGs.<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."  Fischer at col. 1, l. 55 - col. 2, l.2,<br><br>"Among the instruments shown in FIG. 1 are pulse oximeters 28 and 30. Other pulse oximeters 32, 34 and 36 include a power base with wave form display and printer capabilities. Personal monitors 38, 40, 42 and 44 monitor heart rate, respiration, oxygen saturation and ECG waveforms. Monitors 38, 40 and 44 include a base unit 50, 52, 54, respectively, which provides a bedside waveform display capability. A display 56 is shown separately hooked up to hub 14. Also shown are blood pressure monitors 57, 58 and 60. The PNA gateway |

112

| '238 Patent: Claim 32 | Fischer |
|---|---|
|  | devices 18 and RF PNA gateway devices 19 allow older, existing instruments out in the field to be adapted for communication over the network of the present invention."   Fischer at col. 3, ll. 36-48<br><br>See also Fig 1, 17:17-20, 4:44-45, 20:57-58 |

| '238 Patent: Claim 34 | Fischer |
|---|---|
| 34. The system according to claim 19, wherein said electrode has an evaluation unit and a storage unit. | Fischer discloses that the electrode has at least one of an evaluation unit and a storage unit.<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."   Fischer at col. 1, ll. 55 - col. 2, l.1<br><br>"Among the instruments shown in FIG. 1 are pulse oximeters 28 and 30. Other pulse oximeters 32, 34 and 36 include a power base with wave form display and printer capabilities. Personal monitors 38, 40, 42 and 44 monitor heart rate, respiration, oxygen saturation and ECG waveforms. Monitors 38, 40 and 44 include a base unit 50, 52, 54, respectively, which provides a bedside waveform display capability. A display 56 is shown separately hooked up to hub 14. Also shown are blood pressure monitors 57, 58 and 60. The PNA gateway devices 18 and RF PNA gateway devices 19 allow older, existing instruments out in the field to be adapted for communication over the network of the present invention."  3:36-49.<br><br>See also Fig 1, 1:65-67, 9:3-9, 17:18-21, 20:50-53, 28:19-22 |

113

| '238 Patent: Claim 35 | Fischer |
|---|---|
| 35. A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Fischer discloses that data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station.<br><br>Fischer discloses several mechanisms by which the evaluation station can control and manipulate the data sent from the electrode.<br><br>First, Fischer discloses that the RF bridges can dynamically assign transmission slots to the wireless instruments through the transmission of synchronization signals.  In the *Nonin* litigation this was identified as an exemplary form of control.<br><br>"The RF media arbitration uses TDMA (time-division multiple access), based on dynamically-assigned time slots, relative to synchronization signals generated by RF bridges." Fischer at col. 12, ll. 32-35.<br><br>Next, Fischer discloses that the wireless network layer (which is used in both directions) can request retransmission of missed data, thus changing the redundancy.  In a March 25, 2004 Petition to Make Special in related patent U.S. Patent No. 7,215,991, the applicants argued that that this type of retransmission of data in a competitor's products  was a change in redundancy (and accordingly, one of the '238 patent's exemplary forms of data manipulation and control).<br><br>"The transport layer **620** is responsible for moving the data stream between logical entities at various points on the network. Packetization, retransmission due to MAC layer  errors, and routing control are transparent to users of the  transport layer. The transport layer is provided by transport control state machines implemented in software on gateway(hub) processors, INAs [Internal Network Adapters], and RF bridges." Fischer at col. 13, ll. 31-38.<br><br> Third,  Fischer discloses that the evaluation station (the workstation and RF bridge) can direct an instrument to send a "specially formatted" echo reply packet. Among other differences, the ECHO_REP packet includes a longer "INFO" field and special data appended to the end of the info field.  By directing the instrument to send a ECHO_REP packet, the evaluator station is changing the format of data transmitted from the station.<br><br>"This flag is set = 1 to indicate that the only parcel in this packet contains the ECHO action. This flag may only be set on specially formatted packets used for transfer time measurement, and is further described in Section |

| '238 Patent: Claim 35 | Fischer |
|---|---|
| | 5.8." Fischer at col. 24, ll. 36-41. |

"Receipt of an ECHO_REQ results in an immediate ECHO_ REP without any other processing. This parcel has a maximum- length INFO field to ensure that no other parcels occupy the same packet. The T-bit in the PKTF byte must be set=l to activate the necessary timestamping of this parcel. The ECHO action, and packets containing ECHO_REQ and ECHO_REP parcels, are special cases among all network control actions. The entity gnerating the ECHO_REQ parcel creates a maximum-length INFO field, and initializes the first byte of this field=1. This byte is used as a (O-origin) offset to the

next available byte of the INFO field. Whenever a packet with the T-bit in the PKTF byte=l enters or leaves a station, a 7 -byte report is appended to the end of the INFO field. The first byte of the report is placed at the location indicated by byte 0 of the INFO field. After

inserting this report, the value of byte 0 is incremented by 7. This report comprises:
The (3-byte) STID of the station, and
the (4-byte) timestamp copied from the local millisecond timer" Fischer at col. 36, ll. 20-41

Requester notes that a "station" is defined in Fischer as including all devices connected to the network, including the instruments. Fischer at col. 6, ll. 43-47.

The ECHO functions described above are handled by "state machines." That are present on both the instruments and the RF bridges.

"transport layer is provided by transport control state machines implemented in software on gateway,(hub) processors, INAs, and RF bridges." Fischer at col. 13, ll.36-38.

Accordingly, ECHO requests sent from the evaluator stations (workstation and RF bridge)  can change the format of the data sent from the wireless instruments by requesting specially formatted data packets.

See also Fig 1, Fig 2, Fischer at col. 1, ll. 17-28. 2:33, Fischer at col. 3, ll. 30-35. 3:59-64, 8:1-4, 11:35-48, 12:30-47, 13:19, 13:51, 18:4-8, 19:30-34, 20:20-22, 20:42-48, 21:18-27, 21:66-22:1, 22:23-30,  27:30-31, 27:52-53, 31:54, 33:49-53, 36:18-37:7

115

| '238 Patent: Claim 36 | Fischer |
|---|---|
| 36.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Fischer discloses a medical system for acquiring measured data.<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room. "  Fischer at col. 1, l. 55 - col. 2, l.2.<br><br>See also Title, Abstract, 1:7, 1:27, 2:19, 3:36-48, 4:43-48, 17:21, 20:50-53, 26:66-27:4, |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Fischer discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving<br><br>Fischer discloses an evaluator station, which includes a workstation and a connected RF bridge.<br><br>"In a number of fields, such as the medical field, it is desirable to be able to connect remote instruments to a central computer workstation. Typically, the instruments will gather data and have minimal processing power. The large bulk of data is typically transmitted from the instruments to the computer. In addition to the data, there may be alarm signals which need to be transmitted and immediately received.  It would be desirable to have a system optimized for network communication from a number of medical or other instruments to a central computer."  Fischer at col. 1, ll. 17-28<br><br>"Each of the other instruments connected to the network either contains its own internal gateway or is connected through a gateway called a peripheral network adapter (PNA) 18". Fischer at col. 3, ll. 27-30.<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the |

116

| '238 Patent: Claim 36 | Fischer |
|---|---|
| | workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room." Fischer at col. 1, l. 55 - col. 2, l. 2<br><br>"Microcontroller 218 controls the assembling of parcels into packets for transmission. If a radio interface is used, RF network interface 240, radio modem 42, and RF antenna 244 transmit to a RF bridge as shown in FIG. 1. The RF bridge contains a microcontroller similar to microcontroller 218 and an ARCNET controller similar to controller 238. Also shown in the radio interface 214 is an infrared location interface 246. This is used to receive signals from an infrared<br>transmitter in a hospital room to indicate the location of the<br>instrument." Fischer at col. 4, ll. 20-29.<br><br>This communication is bidirectional<br><br>"Transmissions primarily take place from the instruments to the workstation, and from the workstation to the instruments." Fischer at col. 5, ll. 21-23<br><br>See also Abstract, Fig 1, Fig 2, Fig 4, 3:18-64, 4:20-30, 5:21-35, 6:5-12, 6:61-66, 7:13, 7:22-27, 8:1-4, 8:60-61, 9:9, 10:50-51, 11:35-48, 12:30-47, 13:19, 13:42, 13:51, 14:3-9, 15:20-21, 15:43-55, 18:4-8, 19:30-34, 20:20-22, 20:42-48, 21:18-27, 21:67, 27:30-31, 27:52-53, 28:35-63, 30:28, 31:54, 33:49-53, 36:18-37:7, 37:8-23. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Fischer discloses one electrode allocated to each evaluation station and capable of being attached to a patient:<br><br>Particularly, Fischer discloses one or more medical instruments (e.g. pulse oximeter, ECG) with integrated "wireless gateways" that enable them to transmit patient information and receive commands and information from remote workstations.<br><br>"In a number of fields, such as the medical field, it is desirable to be able to connect remote instruments to a central computer workstation. Typically, the instruments will gather data and have minimal processing power. The large bulk of data is typically transmitted from the instruments to the computer. In addition to the data, there may be alarm signals which need to be transmitted and immediately received." Fischer at col. 1, ll. 17-28<br><br>"Each of the other instruments connected to the network either contains its own internal gateway or is connected |

| '238 Patent: Claim 36 | Fischer |
|---|---|
| | through a gateway called a peripheral network adapter (PNA) 18". Fischer at col. 3, ll. 27-30.<br><br>Fischer discloses that these instruments are mobile devices which can physically roam.  Fischer at col. 6, ll. 5-10.  Fischer at col. 13, ll. 16-24.<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."  Fischer at col. 1, l. 55 - col. 2, l.2.<br><br>See also Fig 1, 3:36-48, 4:44-45, 9:8, 9:40, 10:10-11, 14:42-16:67, 17:17-20, 18:29-31, 31:54, 18:23-19:67, 20:57-58, 21:45-65, 23:28-56, 28:19-31:7, 32:30-55, 37:8-39:20 |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Fischer discloses a sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal;<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."  Fischer at col. 1, l. 55 - col. 2, l.2.<br><br>See also Fig 1, 17:17-20, 4:44-45, 20:57-58 |

| '238 Patent: Claim 36 | Fischer |
|---|---|
| a covering comprising: | Fischer discloses that the wireless transmitter can be integrated into the same covering as the sensor components.<br><br>"Each of the other instruments connected to the network either contains its own internal gateway or is connected through a gateway called a peripheral network adapter (PNA) 18". Fischer at col. 3, ll. 27-30.<br><br>The "Oximan" pulse oximeters illustrated in Figure 1 include their own internal  wireless capacity, while other devices include an attached mobile network adapter<br><br> |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Fischer discloses a converter for converting the electric signal generated by said sensor into a digital value<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room." Fischer at col. 1, l. 55 - col. 2, l.2 |

702913521

| '238 Patent: Claim 36 | Fischer |
|---|---|
| | See also Fig 1, Fig 7, 4:44-45, 5:36-44, 11:62-12:47 13:32-38, 17:17-20, 17:33-43, 20:50-58, 21:56-22:9, 24:19, 26:38, 26:67-27:4, 28:10, 28:19-29, 42:27-30 |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Fischer discloses a transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>Particularly, Fischer discloses one or more medical instruments (e.g. pulse oximeter, ECG) with integrated "wireless gateways" that enable them to transmit patient information and receive commands and information from remote workstations.<br><br>"Each of the other instruments connected to the network either contains its own internal gateway or is connected through a gateway called a peripheral network adapter (PNA) 18". Fischer at col. 3, ll. 27-30."<br><br>"In a number of fields, such as the medical field, it is desirable to be able to connect remote instruments to a central computer workstation. Typically, the instruments will gather data and have minimal processing power. The large bulk of data is typically transmitted from the instruments to the computer. In addition to the data, there may be alarm signals which need to be transmitted and immediately received." Fischer at col. 1, ll. 17-28.<br><br>"A number of instruments are connected to the network through a radio frequency link that operates between radio-equipped gateways 19 and radio frequency (RF) bridges 20, 22 and 24 that serve as radio hubs and connect the RF network to the wired network." Fischer at col. 3, ll. 30-35.<br><br>See also Fig 1, Fig 2, 4:20-30, 5:21-25, 6:5-12, 6:61-66, 7:27, 11:35-48, 12:30-47, 13:19, 13:51, 21:18-27, 27:30-31, 27:52-53, 31:54, 33:49-53 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Fischer discloses a receiver for receiving data transmitted by the evaluation station.<br><br>Particularly, Fischer discloses one or more medical instruments (e.g. pulse oximeter, ECG) with integrated "wireless gateways" that enable them to transmit patient information and receive commands and information from remote workstations.<br><br>"Each of the other instruments connected to the network either contains its own internal gateway or is connected through a gateway called a peripheral network adapter (PNA) 18". Fischer at col. 3, ll. 27-30."<br><br>"In a number of fields, such as the medical field, it is desirable to be able to connect remote instruments to a |

702913521

| '238 Patent: Claim 36 | Fischer |
|---|---|
| | central computer workstation. Typically, the instruments will gather data and have minimal processing power. The large bulk of data is typically transmitted from the instruments to the computer. In addition to the data, there may be alarm signals which need to be transmitted and immediately received." Fischer at col. 1, ll. 17-28.<br><br>"A number of instruments are connected to the network through a radio frequency link that operates between radio-equipped gateways 19 and radio frequency (RF) bridges 20, 22 and 24 that serve as radio hubs and connect the RF network to the wired network." Fischer at col. 3, ll. 30-35.<br><br>This communication is bidirectional<br><br>"Transmissions primarily take place from the instruments to the workstation, and from the workstation to the instruments." Fischer at col. 5, ll. 21-23.<br><br><br>See also Fig 1, Fig 2, 4:20-30, 5:21-25, 6:5-12, 6:61-66, 7:27, 11:35-48, 12:30-47, 13:19, 13:51, 21:18-27, 27:30-31, 27:52-53, 31:54, 33:49-53 |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Fischer discloses an error diagnosis and correction unit.<br><br>Particularly, Fischer discloses a network layer than automatically detects errors and requests retransmission as well as forward error correcting code.<br><br>"The present invention detects missing data at the application layer for each service. This is done with the assumption that there is a reliable physical/MAC layer underneath. In this context, "reliable" means that the physical and MAC layers are (when communication is possible) incapable of indicating packet delivery without the packet having successfully reached the destination node (at the MAC layer). In order to do this, the MAC layer, by necessity, is capable of delivering the same packet twice." Fischer at col. 2, ll. 51-59<br><br><br>"For the Oxinet2 RF network, the MAC frame format is essentially an Oxinet2 packet encapsulated between a length field and a frame check sequence. The RF media arbitration uses TDMA (time-division multiple access), based on dynamically-assigned time slots, relative to synchronization signals generated by RF bridges. This arbitration scheme permits the wireless transmitters and receivers to be powered-off most of the time, substantially extending battery life for the RF stations. A 1-byte SLRC, plus redundant transmission of control |

| '238 Patent: Claim 36 | Fischer |
|---|---|
| | frame information, is used for error detection. A 6-byte error-correcting code is used to permit most errors in the contents of the Oxinet2 packet to be corrected without requiring retransmission. The RF MAC layer positive acknowledgement indication which may be piggybacked with a subsequent data packet frame, meets the requirement for a reliable MAC layer acknowledgement facility. " Fischer at col. 12, ll. 30-46<br><br>"The transport layer 620 is responsible for moving the data stream between logical entities at various points on the network. Packetization, retransmission due to MAC layer errors, and routing control are transparent to users of the transport layer. The transport layer is provided by transport control state machines implemented in software on gateway, (hub) processors, INAs, and RF bridges." Fischer at col. 13, ll. 32-38<br><br>See also Fig 7, 17:33-43, 21:56-22:9, 24:19, 26:38, 28:10, 42:27-30 |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Fischer discloses that data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>Fischer discloses several mechanisms by which the evaluation station can control and manipulate the data sent from the electrode.<br><br>First, Fischer discloses that the RF bridges can dynamically assign transmission slots to the wireless instruments through the transmission of synchronization signals.  In the *Nonin* litigation this was identified as an exemplary form of control.<br><br>"The RF media arbitration uses TDMA (time-division multiple access), based on dynamically-assigned time slots, relative to synchronization signals generated by RF bridges." Fischer at col. 12, ll. 32-35.<br><br>Next, Fischer discloses that the wireless network layer (which is used in both directions) can request retransmission of missed data, thus changing the redundancy.  In a March 25, 2004 Petition to Make Special in related patent U.S. Patent No. 7,215,991, the applicants argued that that this type of retransmission of data in a competitor's products  was a change in redundancy (and accordingly, one of the '238 patent's exemplary forms of data manipulation and control).<br><br><br>"The transport layer **620** is responsible for moving the data stream between logical entities at various points on the network. Packetization, retransmission due to MAC layer  errors, and routing control are transparent to users of the  transport layer. The transport layer is provided by transport control state machines implemented in |

| '238 Patent: Claim 36 | Fischer |
|---|---|
|  | software on gateway(hub) processors, INAs [Internal Network Adapters], and RF bridges." Fischer at col. 13, ll. 31-38.<br><br>Third, Fischer discloses that the evaluation station (the workstation and RF bridge) can direct an instrument to send a "specially formatted" echo reply packet. Among other differences, the ECHO_REP packet includes a longer "INFO" field and special data appended to the end of the info field. By directing the instrument to send a ECHO_REP packet, the evaluator station is changing the format of data transmitted from the station.<br><br>"This flag is set = 1 to indicate that the only parcel in this packet contains the ECHO action. This flag may only be set on specially formatted packets used for transfer time measurement, and is further described in Section 5.8." Fischer at col. 24, ll. 36-41.<br><br><br>"Receipt of an ECHO_REQ results in an immediate ECHO_ REP without any other processing. This parcel has a maximum- length INFO field to ensure that no other parcels occupy the same packet. The T-bit in the PKTF byte must be set=l to activate the necessary timestamping of this parcel. The ECHO action, and packets containing ECHO_REQ and ECHO_REP parcels, are special cases among all network control actions. The entity gnerating the ECHO_REQ parcel creates a maximum-length INFO field, and initializes the first byte of this field=1. This byte is used as a (O-origin) offset to the<br>next available byte of the INFO field. Whenever a packet with the T-bit in the PKTF byte=l enters or leaves a station, a 7 -byte report is appended to the end of the INFO field. The first byte of the report is placed at the location indicated by byte 0 of the INFO field. After<br>inserting this report, the value of byte 0 is incremented by 7. This report comprises:<br>The (3-byte) STID of the station, and<br>the (4-byte) timestamp copied from the local millisecond timer" Fischer at col. 36, ll. 20-41<br><br>Requester notes that a "station" is defined in Fischer as including all devices connected to the network, including the instruments. Fischer at col. 6, ll. 43-47.<br><br>The ECHO functions described above are handled by "state machines." That are present on both the instruments and the RF bridges.<br><br>"transport layer is provided by transport control state machines implemented in software on gateway,(hub) processors, INAs, and RF bridges." Fischer at col. 13, ll.36-38. |

| '238 Patent: Claim 36 | Fischer |
|---|---|
|  | Accordingly, ECHO requests sent from the evaluator stations (workstation and RF bridge)  can change the format of the data sent from the wireless instruments by requesting specially formatted data packets.<br><br>See also Fig 1, Fig 2, Fischer at col. 1, ll. 17-28. 2:33, Fischer at col. 3, ll. 30-35. 3:59-64, 8:1-4, 11:35-48, 12:30-47, 13:19, 13:51, 18:4-8, 19:30-34, 20:20-22, 20:42-48, 21:18-27, 21:66-22:1, 22:23-30,  27:30-31, 27:52-53, 31:54, 33:49-53, 36:18-37:7 |

| '238 Patent: Claim 37 | Fischer |
|---|---|
| 37. The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Fischer discloses several network layers that encode data within packets for transmission and generates error-correcing codes. This process is reversed when the packet is received.<br><br>"The present invention detects missing data at the application layer for each service. This is done with the assumption that there is a reliable physical/MAC layer underneath. In this context, "reliable" means that the physical and MAC layers are (when communication is possible) incapable of indicating packet delivery without the packet having successfully reached the destination node (at the MAC layer). In order to do this, the MAC layer, by necessity, is capable of delivering the same packet twice."  Fischer at col. 2, ll. 51-59<br><br>"The MAC layer 614 defines the frame formats, addressing techniques, error detection or correction methodology, and the media arbitration algorithms for use over the physical layer. The interface between the MAC layer and higher layers involves the transfer of network frames and indication of status concerning delivery or non-delivery of such frames. Inter-network bridging may also take place at the MAC layer, with bridges (generally implemented using one or more dedicated processors) transferring packets between networks under direction of network administrative services that operate at the network layer.<br><br>The network, transport, and session layer facilities of this invention are based on the assumption that the underlying MAC layers are reliable. This requires that MAC layers only generate a positive acknowledgement in cases where the data packet being acknowledged has been received without error (or been successfully corrected in cases where error correcting codes are used) and has been copied into an available packet buffer. |

| '238 Patent: Claim 37 | Fischer |
|---|---|
| | The software interface to the MAC layer is known as a packet driver.<br><br>For the ARCNET link, the MAC header is that of a standard ARCNET frame (source ID, destination ID, continuation pointer) in which the ARCNET node ID of each station is dynamically assigned in a nonconflicting manner when that station joins the network: ARCNET node Ids are not used as part of the Oxinet2 message routing, only as a means of directing the ARCNET MAC frames between ARCNET-connected stations. All Oxinet2 frame validation and bridging is done using the Oxinet2 station Ids contained within the network layer Oxinet2 packets. The ARCNET media arbitration uses self-initializing token passing, while error detection uses CRC-16. The ARCNET positive acknowledgement (ACK) frame, as generated by the ARCNET network controller chip, meets the requirement for a reliable MAC layer acknowledgement facility.<br><br>For the Oxinet2 RF network, the MAC frame format is essentially an Oxinet2 packet encapsulated between a length field and a frame check sequence. The RF media arbitration uses TDMA (time-division multiple access), based on dynamically-assigned time slots, relative to synchronization signals generated by RF bridges. This arbitration scheme permits the wireless transmitters and receivers to be powered-off most of the time, substantially extending battery life for the RF stations. A 1-byte SLRC, plus redundant transmission of control frame information, is used for error detection. A 6-byte error-correcting code is used to permit most errors in the contents of the Oxinet2 packet to be corrected without requiring retransmission. The RF MAC layer positive acknowledgement indication which may be piggybacked with a subsequent data packet frame, meets the requirement for a reliable MAC layer acknowledgement facility."  Fischer at col. 11, l. 62 - col. 12, l. 47.<br><br>"The transport layer 620 is responsible for moving the data stream between logical entities at various points on the network. Packetization, retransmission due to MAC layer errors, and routing control are transparent to users of the transport layer. The transport layer is provided by transport control state machines implemented in software on gateway, (hub) processors, INAs, and RF bridges."  Fischer at col. 13, ll. 32-38.<br><br>See also Fig 7, 17:33-43, 21:56-22:9, 24:19, 26:38, 28:10, 42:27-30 |

| '238 Patent: Claim 38 | Fischer |
|---|---|
| 38.  The system according to claim 36, wherein the evaluation station comprises at least one demultiplexer unit | Fischer discloses that the evaluation station comprises at least one demultiplexer unit and the electrode is equipped with at least one multiplexer unit<br><br>Fischer discloses that both remote instruments and evaluator workstations include a transport layer that |

| '238 Patent: Claim 38 | Fischer |
|---|---|
| and wherein said electrode is equipped with at least one multiplexer unit. | multiplexes and demultiplexes data to other layers of the network.<br><br>"Transport services take place in the context of sessions, which are virtual circuits for the exchange of packets between particular pairs of communicating workstations and gateways. Sessions are established using the network layer services, and operate through direct access from the transport control state machines to the MAC layer packet drivers once the session is established. Session connection and disconnection functions are provided as preprogrammed functions on the gateway processors in satellite interfaces to network segments. Connect request handling is implemented in software at workstation interfaces to network segments. RF bridges operate at the network and MAC layers, and do not participate in sessions. <u>The session layer also handles the multiplexing of parcels sent by different services into packets for transmission to the session partner, and the demultiplexing of parcels sent by the session partner for delivery to the designated destination services.</u> Preferential handling of certain parcels, and selective discarding of parcels during periods of buffer exhaustion, is performed at this layer based on parcel precedence. The software interface to the session layer is known as a parcel driver." Fischer at col. 13, ll. 40-61.<br><br>Additionally, one of ordinary skill in the art would understand that the RF bridges and integrated wireless transmission components disclosed in Figure 1 inherently include multiplexing and demultiplexing functionality. |

| '238 Patent: Claim 39 | Fischer |
|---|---|
| 39. The system according to claim 36, wherein the evaluation station contains at least one multiplexer unit and wherein said electrode contains at least one demultiplexer unit. | Fischer discloses that the evaluation station comprises at least one multiplexer unit and the electrode is equipped with at least one demultiplexer unit<br><br>Fischer discloses that both remote instruments and evaluator workstations include a transport layer that multiplexes and demultiplexes data to other layers of the network.<br><br>"Transport services take place in the context of sessions, which are virtual circuits for the exchange of packets between particular pairs of communicating workstations and gateways. Sessions are established using the network layer services, and operate through direct access from the transport control state machines to the MAC |

| '238 Patent: Claim 39 | Fischer |
| --- | --- |
| | layer packet drivers once the session is established. Session connection and disconnection functions are provided as preprogrammed functions on the gateway processors in satellite interfaces to network segments. Connect request handling is implemented in software at workstation interfaces to network segments. RF bridges operate at the network and MAC layers, and do not participate in sessions. <u>The session layer also handles the multiplexing of parcels sent by different services into packets for transmission to the session partner, and the demultiplexing of parcels sent by the session partner for delivery to the designated destination services.</u> Preferential handling of certain parcels, and selective discarding of parcels during periods of buffer exhaustion, is performed at this layer based on parcel precedence. The software interface to the session layer is known as a parcel driver." Fischer at col. 13, ll. 40-61. <br><br> Additionally, one of ordinary skill in the art would understand that the RF bridges and integrated wireless transmission components disclosed in Figure 1 inherently include multiplexing and demultiplexing functionality. |

| '238 Patent: Claim 40 | Fischer |
| --- | --- |
| 40. The system according to claim 36, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Fig. 4 illustrates the disk storage and memory of the workstation. <br><br> "The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."   Fischer at col. 1, ll. 62-66, <br><br> "The parcels can be of varying size and number. Each parcel includes precedence information in the header which indicates the relative delivery importance of the information contained in the parcel. For example, an alarm indication parcel would have a highest precedence level, while real-time data would have lower precedence (with further distinctions between types of data: general data would be higher precedence than detailed data which would be higher precedence than stored data that could be resent if necessary). The gateway transmits the highest precedence level parcels first. If buffer space at the gateway is exhausted, parcels having the lowest precedence level are discarded. If only high precedence parcels are present, older parcels are overwritten with the newer parcels from the same source." Fischer at col. 2, ll. 14-28. |

127

| '238 Patent: Claim 40 | Fischer |
|---|---|
|  | See also Fig 1, Fig 4, 1:23, 1:60, 2:39, 3:40-58, 3:65-4:9, 4:44-48, 5:2-4, 5:14-20, 5:36-43, 9:5-9, 20: 42-48, 20:57-63, 26:53-55, 26:60-27:11, 28:19-23, 28:54-55, 39:20-40:52 |

| '238 Patent: Claim 43 | Fischer |
|---|---|
| 43. The system according to claim 36, wherein said electrode further comprises a transmission control unit | Fischer discloses a transmission control unit. For example,<br><br>"media access control (MAC) layer (sometimes termed a "sublayer"), which concerns arbitration, framing, flow control, and acknowledgement of transfers over a particular medium"  Fischer at col. 7, ll. 22-25.<br><br>Fischer also discloses functionality for determining the timing of transmissions<br><br>"The RF media arbitration uses TDMA (time-division multiple access), based on dynamically-assigned time slots, relative to synchronization signals generated by RF bridges." Fischer at col. 12, ll. 32-35 |

| '238 Patent: Claim 48 | Fischer |
|---|---|
| 48. The system according to claim 36, wherein said electrode is attached to the skin surface. | "For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."  Fischer at col. 1, l. 55 - col. 2, l.2,<br><br>"Among the instruments shown in FIG. 1 are pulse oximeters 28 and 30. Other pulse oximeters 32, 34 and 36 |

702913521

| '238 Patent: Claim 48 | Fischer |
|---|---|
| | include a power base with wave form display and printer capabilities. Personal monitors 38, 40, 42 and 44 monitor heart rate, respiration, oxygen saturation and ECG waveforms. Monitors 38, 40 and 44 include a base unit 50, 52, 54, respectively, which provides a bedside waveform display capability. A display 56 is shown separately hooked up to hub 14. Also shown are blood pressure monitors 57, 58 and 60. The PNA gateway devices 18 and RF PNA gateway devices 19 allow older, existing instruments out in the field to be adapted for communication over the network of the present invention."  Fischer at col. 3, ll. 36-48 <br><br> See also Fig 1, 17:17-20, 4:44-45, 20:57-58 |

| '238 Patent: Claim 50 | Fischer |
|---|---|
| 50. The system according to claim 36, wherein said electrode has at least one of an evaluation unit and a storage unit. | "For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."  Fischer at col. 1, ll. 55 - col. 2, l.1 <br><br> "Among the instruments shown in FIG. 1 are pulse oximeters 28 and 30. Other pulse oximeters 32, 34 and 36 include a power base with wave form display and printer capabilities. Personal monitors 38, 40, 42 and 44 monitor heart rate, respiration, oxygen saturation and ECG waveforms. Monitors 38, 40 and 44 include a base unit 50, 52, 54, respectively, which provides a bedside waveform display capability. A display 56 is shown separately hooked up to hub 14. Also shown are blood pressure monitors 57, 58 and 60. The PNA gateway devices 18 and RF PNA gateway devices 19 allow older, existing instruments out in the field to be adapted for communication over the network of the present invention."  3:36-49. <br><br> See also Fig 1, 1:65-67, 9:3-9, 17:18-21, 20:50-53, 28:19-22 |

| '238 Patent: Claim 51 | Fischer |
|---|---|
| 51. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Fischer discloses a medical system for acquiring measured data<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."  Fischer at col. 1, l. 55 - col. 2, l.2.<br><br>See also Title, Abstract, 1:7, 1:27, 2:19, 3:36-48, 4:43-48, 17:21, 20:50-53, 26:66-27:4, |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Fischer discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving<br><br><br>Fischer discloses an evaluator station, which includes a workstation and a connected RF bridge.<br><br>"In a number of fields, such as the medical field, it is desirable to be able to connect remote instruments to a central computer workstation. Typically, the instruments will gather data and have minimal processing power. The large bulk of data is typically transmitted from the instruments to the computer. In addition to the data, there may be alarm signals which need to be transmitted and immediately received.  It would be desirable to have a system optimized for network communication from a number of medical or other instruments to a central computer."  Fischer at col. 1, ll. 17-28<br><br>"Each of the other instruments connected to the network either contains its own internal gateway or is connected through a gateway called a peripheral network adapter (PNA) 18". Fischer at col. 3, ll. 27-30.<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen |

| '238 Patent: Claim 51 | Fischer |
|---|---|
| | saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room." Fischer at col. 1, l. 55 - col. 2, l. 2<br><br>"Microcontroller 218 controls the assembling of parcels into packets for transmission. If a radio interface is used, RF network interface 240, radio modem 42, and RF antenna 244 transmit to a RF bridge as shown in FIG. 1. The RF bridge contains a microcontroller similar to microcontroller 218 and an ARCNET controller similar to controller 238. Also shown in the radio interface 214 is an infrared location interface 246. This is used to receive signals from an infrared<br>transmitter in a hospital room to indicate the location of the<br>instrument." Fischer at col. 4, ll. 20-29.<br><br>This communication is bidirectional<br><br>"Transmissions primarily take place from the instruments to the workstation, and from the workstation to the instruments." Fischer at col. 5, ll. 21-23<br><br>See also Abstract, Fig 1, Fig 2, Fig 4, 3:18-64, 4:20-30, 5:21-35, 6:5-12, 6:61-66, 7:13, 7:22-27, 8:1-4, 8:60-61, 9:9, 10:50-51, 11:35-48, 12:30-47, 13:19, 13:42, 13:51, 14:3-9, 15:20-21, 15:43-55, 18:4-8, 19:30-34, 20:20-22, 20:42-48, 21:18-27, 21:67, 27:30-31, 27:52-53, 28:35-63, 30:28, 31:54, 33:49-53, 36:18-37:7, 37:8-23. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Fischer discloses at least two electrode allocated to each evaluation station and capable of being attached to a patient:<br><br>Particularly, Fischer discloses one or more medical instruments (e.g. pulse oximeter, ECG) with integrated "wireless gateways" that enable them to transmit patient information and receive commands and information from remote workstations.<br><br>"In a number of fields, such as the medical field, it is desirable to be able to connect remote instruments to a central computer workstation. Typically, the instruments will gather data and have minimal processing power. The large bulk of data is typically transmitted from the instruments to the computer. In addition to the data, there |

| '238 Patent: Claim 51 | Fischer |
|---|---|
| | may be alarm signals which need to be transmitted and immediately received. " Fischer at col. 1, ll. 17-28<br><br>"Each of the other instruments connected to the network either contains its own internal gateway or is connected through a gateway called a peripheral network adapter (PNA) 18". Fischer at col. 3, ll. 27-30.<br><br>Fischer discloses that these instruments are mobile devices which can physically roam.  Fischer at col. 6, ll. 5-10.  Fischer at col. 13, ll. 16-24.<br><br><br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."  Fischer at col. 1, l. 55 - col. 2, l.2.<br><br>See also Fig 1, 3:36-48, 4:44-45, 9:8, 9:40, 10:10-11, 14:42-16:67, 17:17-20, 18:29-31, 31:54, 18:23-19:67, 20:57-58, 21:45-65, 23:28-56, 28:19-31:7, 32:30-55, 37:8-39:20 |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Fischer discloses a sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal;<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."  Fischer at col. 1, l. 55 - col. 2, l.2. |

132

| '238 Patent: Claim 51 | Fischer |
|---|---|
| | See also Fig 1, 17:17-20, 4:44-45, 20:57-58 |
| a covering comprising: | "Each of the other instruments connected to the network either contains its own internal gateway or is connected through a gateway called a peripheral network adapter (PNA) 18". Fischer at col. 3, ll. 27-30.<br><br>The "Oximan" pulse oximeters illustrated in Figure 1 include their own internal  wireless capacity, while other devices include an attached mobile network adapter<br><br> |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Fischer discloses a converter for converting the electric signal generated by said sensor into a digital value<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."  Fischer at col. 1, l. 55 - col. 2, l.2 |

702913521

| '238 Patent: Claim 51 | Fischer |
|---|---|
|  | See also Fig 1, Fig 7, 4:44-45, 5:36-44, 11:62-12:47 13:32-38, 17:17-20, 17:33-43, 20:50-58, 21:56-22:9, 24:19, 26:38, 26:67-27:4, 28:10, 28:19-29, 42:27-30 |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Fischer discloses a transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>Particularly, Fischer discloses one or more medical instruments (e.g. pulse oximeter, ECG) with integrated "wireless gateways" that enable them to transmit patient information and receive commands and information from remote workstations.<br><br>"Each of the other instruments connected to the network either contains its own internal gateway or is connected through a gateway called a peripheral network adapter (PNA) 18". Fischer at col. 3, ll. 27-30."<br><br>"In a number of fields, such as the medical field, it is desirable to be able to connect remote instruments to a central computer workstation. Typically, the instruments will gather data and have minimal processing power. The large bulk of data is typically transmitted from the instruments to the computer. In addition to the data, there may be alarm signals which need to be transmitted and immediately received. "  Fischer at col. 1, ll. 17-28.<br><br>"A number of instruments are connected to the network through a radio frequency link that operates between radio-equipped gateways 19 and radio frequency (RF) bridges 20, 22 and 24 that serve as radio hubs and connect the RF network to the wired network."  Fischer at col. 3, ll. 30-35.<br><br><br>See also Fig 1, Fig 2, 4:20-30, 5:21-25, 6:5-12, 6:61-66, 7:27, 11:35-48, 12:30-47, 13:19, 13:51, 21:18-27, 27:30-31, 27:52-53, 31:54, 33:49-53 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Fischer discloses a receiver for receiving data transmitted by the evaluation station.<br><br>Particularly, Fischer discloses one or more medical instruments (e.g. pulse oximeter, ECG) with integrated "wireless gateways" that enable them to transmit patient information and receive commands and information from remote workstations.<br><br>"Each of the other instruments connected to the network either contains its own internal gateway or is connected through a gateway called a peripheral network adapter (PNA) 18". Fischer at col. 3, ll. 27-30." |

| '238 Patent: Claim 51 | Fischer |
|---|---|
| | "In a number of fields, such as the medical field, it is desirable to be able to connect remote instruments to a central computer workstation. Typically, the instruments will gather data and have minimal processing power. The large bulk of data is typically transmitted from the instruments to the computer. In addition to the data, there may be alarm signals which need to be transmitted and immediately received."  Fischer at col. 1, ll. 17-28.<br><br>"A number of instruments are connected to the network through a radio frequency link that operates between radio-equipped gateways 19 and radio frequency (RF) bridges 20, 22 and 24 that serve as radio hubs and connect the RF network to the wired network."  Fischer at col. 3, ll. 30-35.<br><br>This communication is bidirectional<br><br>"Transmissions primarily take place from the instruments to the workstation, and from the workstation to the instruments." Fischer at col. 5, ll. 21-23.<br><br>See also Fig 1, Fig 2, 4:20-30, 5:21-25, 6:5-12, 6:61-66, 7:27, 11:35-48, 12:30-47, 13:19, 13:51, 21:18-27, 27:30-31, 27:52-53, 31:54, 33:49-53 |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Fischer discloses that data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>Fischer discloses that data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>Fischer discloses several mechanisms by which the evaluation station can control and manipulate the data sent from the electrode.<br><br>First, Fischer discloses that the RF bridges can dynamically assign transmission slots to the wireless instruments through the transmission of synchronization signals.  In the *Nonin* litigation this was identified as an exemplary form of control.<br><br>"The RF media arbitration uses TDMA (time-division multiple access), based on dynamically-assigned time |

| '238 Patent: Claim 51 | Fischer |
|---|---|
| | slots, relative to synchronization signals generated by RF bridges." Fischer at col. 12, ll. 32-35.<br><br>Next, Fischer, discloses that the wireless network layer (which is used in both directions) can request retransmission of missed data, thus changing the redundancy. In a March 25, 2004 Petition to Make Special in related patent U.S. Patent No. 7,215,991, the applicants argued that that this type of retransmission of data in a competitor's products was a change in redundancy (and accordingly, one of the '238 patent's exemplary forms of data manipulation and control).<br><br>"The transport layer **620** is responsible for moving the data stream between logical entities at various points on the network. Packetization, retransmission due to MAC layer errors, and routing control are transparent to users of the transport layer. The transport layer is provided by transport control state machines implemented in software on gateway(hub) processors, INAs [Internal Network Adapters], and RF bridges." Fischer at col. 13, ll. 31-38.<br><br>Third, Fischer discloses that the evaluation station (the workstation and RF bridge) can direct an instrument to send a "specially formatted" echo reply packet. Among other differences, the ECHO_REP packet includes a longer "INFO" field and special data appended to the end of the info field. By directing the instrument to send a ECHO_REP packet, the evaluator station is changing the format of data transmitted from the station.<br><br>"This flag is set = 1 to indicate that the only parcel in this packet contains the ECHO action. This flag may only be set on specially formatted packets used for transfer time measurement, and is further described in Section 5.8." Fischer at col. 24, ll. 36-41.<br><br>"Receipt of an ECHO_REQ results in an immediate ECHO_ REP without any other processing. This parcel has a maximum- length INFO field to ensure that no other parcels occupy the same packet. The T-bit in the PKTF byte must be set=l to activate the necessary timestamping of this parcel. The ECHO action, and packets containing ECHO_REQ and ECHO_REP parcels, are special cases among all network control actions. The entity gnerating the ECHO_REQ parcel creates a maximum-length INFO field, and initializes the first byte of this field=1. This byte is used as a (O-origin) offset to the next available byte of the INFO field. Whenever a packet with the T-bit in the PKTF byte=l enters or leaves a station, a 7 -byte report is appended to the end of the INFO field. The first byte of the report is placed at the location indicated by byte 0 of the INFO field. After |

| '238 Patent: Claim 51 | Fischer |
|---|---|
| | inserting this report, the value of byte 0 is incremented by 7. This report comprises: <br> The (3-byte) STID of the station, and <br> the (4-byte) timestamp copied from the local millisecond timer" Fischer at col. 36, ll. 20-41 <br><br> Requester notes that a "station" is defined in Fischer as including all devices connected to the network, including the instruments. Fischer at col. 6, ll. 43-47. <br><br> The ECHO functions described above are handled by "state machines." That are present on both the instruments and the RF bridges. <br><br> "transport layer is provided by transport control state machines implemented in software on gateway,(hub) processors, INAs, and RF bridges." Fischer at col. 13, ll.36-38. <br><br> Accordingly, ECHO requests sent from the evaluator stations (workstation and RF bridge)  can change the format of the data sent from the wireless instruments by requesting specially formatted data packets. <br><br> See also Fig 1, Fig 2, Fischer at col. 1, ll. 17-28. 2:33, Fischer at col. 3, ll. 30-35. 3:59-64, 8:1-4, 11:35-48, 12:30-47, 13:19, 13:51, 18:4-8, 19:30-34, 20:20-22, 20:42-48, 21:18-27, 21:66-22:1, 22:23-30,  27:30-31, 27:52-53, 31:54, 33:49-53, 36:18-37:7 |

<br>

| '238 Patent: Claim 52 | Fischer |
|---|---|
| 52. The system according to claim 51, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Fischer discloses that the evaluation station comprises at least one decoding unit and the electrode is equipped with an encoding unit. <br><br> Fischer discloses several network layers that encode data within packets for transmission and generates error-correcing codes. This process is reversed when the packet is received. <br><br> "The present invention detects missing data at the application layer for each service. This is done with the assumption that there is a reliable physical/MAC layer underneath. In this context, "reliable" means that the physical and MAC layers are (when communication is possible) incapable of indicating packet delivery without |

702913521

| '238 Patent: Claim 52 | Fischer |
|---|---|
| | the packet having successfully reached the destination node (at the MAC layer). In order to do this, the MAC layer, by necessity, is capable of delivering the same packet twice."   Fischer at col. 2, ll. 51-59<br><br>"The MAC layer 614 defines the frame formats, addressing techniques, error detection or correction methodology, and the media arbitration algorithms for use over the physical layer. The interface between the MAC layer and higher layers involves the transfer of network frames and indication of status concerning delivery or non-delivery of such frames. Inter-network bridging may also take place at the MAC layer, with bridges (generally implemented using one or more dedicated processors) transferring packets between networks under direction of network administrative services that operate at the network layer.<br><br>The network, transport, and session layer facilities of this invention are based on the assumption that the underlying MAC layers are reliable. This requires that MAC layers only generate a positive acknowledgement in cases where the data packet acknowledged has been received without error (or been successfully corrected in cases where error correcting codes are used) and has been copied into an available packet buffer. The software interface to the MAC layer is known as a packet driver.<br><br>For the ARCNET link, the MAC header is that of a standard ARCNET frame (source ID, destination ID, continuation pointer) in which the ARCNET node ID of each station is dynamically assigned in a nonconflicting manner when that station joins the network: ARCNET node Ids are not used as part of the Oxinet2 message routing, only as a means of directing the ARCNET MAC frames between ARCNET-connected stations. All Oxinet2 frame validation and bridging is done using the Oxinet2 station Ids contained within the network layer Oxinet2 packets. The ARCNET media arbitration uses self-initializing token passing, while error detection uses CRC-16. The ARCNET positive acknowledgement (ACK) frame, as generated by the ARCNET network controller chip, meets the requirement for a reliable MAC layer acknowledgement facility.<br><br>For the Oxinet2 RF network, the MAC frame format is essentially an Oxinet2 packet encapsulated between a length field and a frame check sequence. The RF media arbitration uses TDMA (time-division multiple access), based on dynamically-assigned time slots, relative to synchronization signals generated by RF bridges. This arbitration scheme permits the wireless transmitters and receivers to be powered-off most of the time, substantially extending battery life for the RF stations. A 1-byte SLRC, plus redundant transmission of control frame information, is used for error detection. A 6-byte error-correcting code is used to permit most errors in the contents of the Oxinet2 packet to be corrected without requiring retransmission. The RF MAC layer positive acknowledgement indication which may be piggybacked with a subsequent data packet frame, meets the requirement for a reliable MAC layer acknowledgement facility."   Fischer at col. 11, l. 62 - col. 12, l. 47. |

| '238 Patent: Claim 52 | Fischer |
|---|---|
|  | "The transport layer 620 is responsible for moving the data stream between logical entities at various points on the network. Packetization, retransmission due to MAC layer errors, and routing control are transparent to users of the transport layer. The transport layer is provided by transport control state machines implemented in software on gateway, (hub) processors, INAs, and RF bridges."  Fischer at col. 13, ll. 32-38.<br><br>See also Fig 7, 17:33-43, 21:56-22:9, 24:19, 26:38, 28:10, 42:27-30 |

| '238 Patent: Claim 53 | Fischer |
|---|---|
| 53. The system according to claim 51, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Fischer discloses that evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit.<br><br>Fischer discloses several network layers that encode data within packets for transmission and generates error-correcing codes. This process is reversed when the packet is received.<br><br>"The present invention detects missing data at the application layer for each service. This is done with the assumption that there is a reliable physical/MAC layer underneath. In this context, "reliable" means that the physical and MAC layers are (when communication is possible) incapable of indicating packet delivery without the packet having successfully reached the destination node (at the MAC layer). In order to do this, the MAC layer, by necessity, is capable of delivering the same packet twice."  Fischer at col. 2, ll. 51-59<br><br>"The MAC layer 614 defines the frame formats, addressing techniques, error detection or correction methodology, and the media arbitration algorithms for use over the physical layer. The interface between the MAC layer and higher layers involves the transfer of network frames and indication of status concerning delivery or non-delivery of such frames. Inter-network bridging may also take place at the MAC layer, with bridges (generally implemented using one or more dedicated processors) transferring packets between networks under direction of network administrative services that operate at the network layer.<br><br>The network, transport, and session layer facilities of this invention are based on the assumption that the underlying MAC layers are reliable. This requires that MAC layers only generate a positive acknowledgement in cases where the data packet being acknowledged has been received without error (or been successfully |

| '238 Patent: Claim 53 | Fischer |
|---|---|
|  | corrected in cases where error correcting codes are used) and has been copied into an available packet buffer. The software interface to the MAC layer is known as a packet driver.<br><br>For the ARCNET link, the MAC header is that of a standard ARCNET frame (source ID, destination ID, continuation pointer) in which the ARCNET node ID of each station is dynamically assigned in a nonconflicting manner when that station joins the network: ARCNET node Ids are not used as part of the Oxinet2 message routing, only as a means of directing the ARCNET MAC frames between ARCNET-connected stations. All Oxinet2 frame validation and bridging is done using the Oxinet2 station Ids contained within the network layer Oxinet2 packets. The ARCNET media arbitration uses self-initializing token passing, while error detection uses CRC-16. The ARCNET positive acknowledgement (ACK) frame, as generated by the ARCNET network controller chip, meets the requirement for a reliable MAC layer acknowledgement facility.<br><br>For the Oxinet2 RF network, the MAC frame format is essentially an Oxinet2 packet encapsulated between a length field and a frame check sequence. The RF media arbitration uses TDMA (time-division multiple access), based on dynamically-assigned time slots, relative to synchronization signals generated by RF bridges. This arbitration scheme permits the wireless transmitters and receivers to be powered-off most of the time, substantially extending battery life for the RF stations. A 1-byte SLRC, plus redundant transmission of control frame information, is used for error detection. A 6-byte error-correcting code is used to permit most errors in the contents of the Oxinet2 packet to be corrected without requiring retransmission. The RF MAC layer positive acknowledgement indication which may be piggybacked with a subsequent data packet frame, meets the requirement for a reliable MAC layer acknowledgement facility. "  Fischer at col. 11, l. 62 - col. 12, l. 47.<br><br>"The transport layer 620 is responsible for moving the data stream between logical entities at various points on the network. Packetization, retransmission due to MAC layer errors, and routing control are transparent to users of the transport layer. The transport layer is provided by transport control state machines implemented in software on gateway, (hub) processors, INAs, and RF bridges."   Fischer at col. 13, ll. 32-38.<br><br>See also Fig 7, 17:33-43, 21:56-22:9, 24:19, 26:38, 28:10, 42:27-30 |

| '238 Patent: Claim 54 | Fischer |
|---|---|
| 54.  The system according to | Fischer discloses that the evaluation station comprises at least one demultiplexer unit and the electrode is |

| '238 Patent: Claim 54 | Fischer |
|---|---|
| claim 51, wherein the evaluation station comprises at least one demultiplexer unit and wherein each electrode is equipped with at least one multiplexer unit. | equipped with at least one multiplexer unit<br><br>Fischer discloses that both remote instruments and evaluator workstations include a transport layer that multiplexes and demultiplexes data to other layers of the network.<br><br>"Transport services take place in the context of sessions, which are virtual circuits for the exchange of packets between particular pairs of communicating workstations and gateways. Sessions are established using the network layer services, and operate through direct access from the transport control state machines to the MAC layer packet drivers once the session is established. Session connection and disconnection functions are provided as preprogrammed functions on the gateway processors in satellite interfaces to network segments. Connect request handling is implemented in software at workstation interfaces to network segments. RF bridges operate at the network and MAC layers, and do not participate in sessions. The session layer also handles the multiplexing of parcels sent by different services into packets for transmission to the session partner, and the demultiplexing of parcels sent by the session partner for delivery to the designated destination services. Preferential handling of certain parcels, and selective discarding of parcels during periods of buffer exhaustion, is performed at this layer based on parcel precedence. The software interface to the session layer is known as a parcel driver." Fischer at col. 13, ll. 40-61.<br><br>Additionally, one of ordinary skill in the art would understand that the RF bridges and integrated wireless transmission components disclosed in Figure 1 inherently include multiplexing and demultiplexing functionality. |

| '238 Patent: Claim 55 | Fischer |
|---|---|
| 55. The system according to claim 51, wherein the evaluation station contains at least one multiplexer unit and wherein each electrode contains at least one | Fischer discloses that the evaluation station comprises at least one multiplexer unit and the electrode is equipped with at least one demultiplexer unit<br><br>Fischer discloses that both remote instruments and evaluator workstations include a transport layer that multiplexes and demultiplexes data to other layers of the network. |

141

| '238 Patent: Claim 55 | Fischer |
|---|---|
| demultiplexer unit. | "Transport services take place in the context of sessions, which are virtual circuits for the exchange of packets between particular pairs of communicating workstations and gateways. Sessions are established using the network layer services, and operate through direct access from the transport control state machines to the MAC layer packet drivers once the session is established. Session connection and disconnection functions are provided as preprogrammed functions on the gateway processors in satellite interfaces to network segments. Connect request handling is implemented in software at workstation interfaces to network segments. RF bridges operate at the network and MAC layers, and do not participate in sessions. <u>The session layer also handles the multiplexing of parcels sent by different services into packets for transmission to the session partner, and the demultiplexing of parcels sent by the session partner for delivery to the designated destination services.</u> Preferential handling of certain parcels, and selective discarding of parcels during periods of buffer exhaustion, is performed at this layer based on parcel precedence. The software interface to the session layer is known as a parcel driver." Fischer at col. 13, ll. 40-61.<br><br>Additionally, one of ordinary skill in the art would understand that the RF bridges and integrated wireless transmission components disclosed in Figure 1 inherently include multiplexing and demultiplexing functionality. |

| '238 Patent: Claim 56 | Fischer |
|---|---|
| 56. The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Fischer discloses that the evaluation station has has at least one of a storage unit, display unit and alarm unit.<br><br>Fig. 4 illustrates the storage and memory of the workstation.<br><br>"The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."   Fischer at col. 1, ll. 62-66,<br><br>"The parcels can be of varying size and number. Each parcel includes precedence information in the header |

| '238 Patent: Claim 56 | Fischer |
|---|---|
| | which indicates the relative delivery importance of the information contained in the parcel. For example, an alarm indication parcel would have a highest precedence level, while real-time data would have lower precedence (with further distinctions between types of data: general data would be higher precedence than detailed data which would be higher precedence than stored data that could be resent if necessary). The gateway transmits the highest precedence level parcels first. If buffer space at the gateway is exhausted, parcels having the lowest precedence level are discarded. If only high precedence parcels are present, older parcels are overwritten with the newer parcels from the same source."   Fischer at col. 2, ll. 14-28.<br><br>See also Fig 1, Fig 4, 1:23, 1:60, 2:39, 3:40-58, 3:65-4:9, 4:44-48, 5:2-4, 5:14-20, 5:36-43, 9:5-9, 20: 42-48, 20:57-63, 26:53-55, 26:60-27:11, 28:19-23, 28:54-55, 39:20-40:52 |

| '238 Patent: Claim 59 | Fischer |
|---|---|
| 59. The system according to claim 51, wherein said electrode further comprise a transmission control unit | Fischer discloses a transmission control unit. For example,<br><br>"media access control (MAC) layer (sometimes termed a "sublayer"), which concerns arbitration, framing, flow control, and acknowledgement of transfers over a particular medium"  Fischer at col. 7, ll. 22-25.<br><br>Fischer also discloses functionality for determining the timing of transmissions<br><br>"The RF media arbitration uses TDMA (time-division multiple access), based on dynamically-assigned time slots, relative to synchronization signals generated by RF bridges." Fischer at col. 12, ll. 32-35 |

| '238 Patent: Claim 64 | Fischer |
|---|---|
| 64. The system according to claim 51, wherein each electrode is attached to the ski [sic] surface. | Fischer discloses that an electrode is attached to a skin service.<br><br>Particularly, Fischer discloses that wireless instruments may include ECGs.<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would |

143

| '238 Patent: Claim 64 | Fischer |
|---|---|
|  | periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."  Fischer at col. 1, l. 55 - col. 2, l.2,<br><br>"Among the instruments shown in FIG. 1 are pulse oximeters 28 and 30. Other pulse oximeters 32, 34 and 36 include a power base with wave form display and printer capabilities. Personal monitors 38, 40, 42 and 44 monitor heart rate, respiration, oxygen saturation and ECG waveforms. Monitors 38, 40 and 44 include a base unit 50, 52, 54, respectively, which provides a bedside waveform display capability. A display 56 is shown separately hooked up to hub 14. Also shown are blood pressure monitors 57, 58 and 60. The PNA gateway devices 18 and RF PNA gateway devices 19 allow older, existing instruments out in the field to be adapted for communication over the network of the present invention."  Fischer at col. 3, ll. 36-48<br><br>See also Fig 1, 17:17-20, 4:44-45, 20:57-58 |

| '238 Patent: Claim 66 | Fischer |
|---|---|
| 66. The system according to claim 1, wherein said electrode has an evaluation unit and a storage unit. | Fischer discloses that the electrode has at least one of an evaluation unit and a storage unit.<br><br>"For example, a gateway [wireless network adapter] with a pulse oximeter attached may establish a session with a workstation. The pulse oximeter would provide virtual services for real time data streams for oxygen saturation values, ECG values and pulse values. A separate virtual service called trend service would periodically store real time data for subsequent retrieval. These would communicate with virtual services in the workstation over a single established session. The oxygen saturation and ECG may communicate with a display control virtual service at the workstation, while the pulse value service communicates with an annunciator service at the workstation, for instance. The workstation can simultaneously carry on other sessions with other pulse oximeters or other instruments. A single session may last the duration of a patient's stay in a hospital room."  Fischer at col. 1, ll. 55 - col. 2, l.1 |

| '238 Patent: Claim 66 | Fischer |
|---|---|
|  | "Among the instruments shown in FIG. 1 are pulse oximeters 28 and 30. Other pulse oximeters 32, 34 and 36 include a power base with wave form display and printer capabilities. Personal monitors 38, 40, 42 and 44 monitor heart rate, respiration, oxygen saturation and ECG waveforms. Monitors 38, 40 and 44 include a base unit 50, 52, 54, respectively, which provides a bedside waveform display capability. A display 56 is shown separately hooked up to hub 14. Also shown are blood pressure monitors 57, 58 and 60. The PNA gateway devices 18 and RF PNA gateway devices 19 allow older, existing instruments out in the field to be adapted for communication over the network of the present invention." 3:36-49.<br><br>See also Fig 1, 1:65-67, 9:3-9, 17:18-21, 20:50-53, 28:19-22 |

*Body Science LLC v. Philips Electronics N. Am. Corp.*, Case No. 12-cv-10536

**EXHIBIT A6**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 103 Reference: U.S. Pat. No. 5,502,726, "Serial Layered Medical Network," to Fischer *et al.* ("Fischer") in view of U.S. Pat. No. 5,348,008, Cardiorespiratory Alert System, to Bornn, *et al.* ("Bornn")**

Claims 9-13, 27-31, 43-47, and 59-63 are rendered obvious by Fischer in view of Bornn.

Because both Bornn and Fischer disclose systems and methods for wirelessly networking attached patient monitors, it would be obvious for one of ordinary skill in the art to combine the features of Fischer and Bornn to improve the reliability if Fischer.   Accordingly, Bornn and Fischer disclose the subject matter of claims 9-13, 27-31, 43-47, and 59-63.

| '238 Patent: Claim 9 | Fischer & Bornn |
|---|---|
| 9. The system according to claim 1, wherein said electrode further comprises a transmission control unit | **Fischer**<br><br>Fischer discloses claim 1 as indicated in a preceding section.<br><br>**Bornn**<br>Bornn discloses a transmission control unit.<br><br>Bornn discloses radio modem 1004 in the electrode which controls transmission.<br><br>Bornn discloses a medical system wherein the data transmitted by the evaluation station (e.g. base station) can control the data transmitted by the electrode (e.g. patient unit) to the evaluation station: "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) … Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**.  Normally, this capability is simply used to sequence through the frequencies for one particular channel.  However, the same capability can also be use [*sic*] to change channels dynamically.  When a particular frequency consistently fails to work – presumably due to |

146

| '238 Patent: Claim 9 | Fischer & Bornn |
|---|---|
|  | interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32)  A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.). |

| '238 Patent: Claim 10 | Fischer & Bornn |
|---|---|
| 10. The system of claim 1, where the evaluation station comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring. | **Fischer**<br><br>Fischer discloses claim 1 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses that the a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring.<br><br>Bornn discloses that  the base station can respond to particular alert transmissions from individual devices (Bornn at col. 42, ll 26-32) and switch particular devices from  voice to data mode (Bornn at col. 21, ll. 24 - 30).  Accordingly, one off ordinary skill would understand that the base station can address particular electrodes.<br><br>Bornn also discloses a system alert indicating that the ECG or other parts of the sensor band are not connected. Bornn at Appendix 2 at 26-28.  These alerts can be transmitted to caregivers. Bornn at col. 41, ll.  2-12. |

| '238 Patent: Claim 11 | Fischer & Bornn |
|---|---|
| 11. The system according to claim 1, further comprising a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | **Fischer**<br><br>Fischer discloses claim 1 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>Bornn discloses that the transmission power of the electrodes can be adjusted or deactivated. Bornn at col. 17, ll. 32-39.<br><br>"The radio modems can have their power turned on, off, or to different levels, under microprocessor control. See for example, FIG. 3 in which microprocessor 1006 supplies commands to radio modem 1004 by way of lines 1064. The power for the receive section can be controlled independently of the power for the transmit section. This feature is used to conserve power in the patient and nurse unit" Bornn at col. 17, ll. 33-40<br><br>Bornn discloses that the evaluator station can control the transmitting power.<br><br>"… the second radio modem means [central station] transmits information to the off-patient unit so that a low power level is used for a synchronizing handshake transmission, a moderate power level is used for data and control information exchange, and a high power is used when an alert is transmitted and a voice link is established and means for transmitting data and control information at a duty cycle higher than the predetermined duty cycle when an alert is issued to the off-patient unit." Bornn at col. 52, ll. 52-62<br><br>The central station can also cause the patient units to shut off for ten second periods if power consumption is necessary (*i.e.*, the power needed for regular transmission is too high).<br><br>"For even greater power consumption savings, the control packets sent down all channels by the patient and nurse units to acknowledge that they are operating normally, can occur only once every ten seconds. Thus, a patient/nurse unit need only be powered up for transmission and reception for 1/100th of a second every 10 seconds (1/1000th duty cycle)." Bornn at col. 20, ll. 4-10. |

| '238 Patent: Claim 11 | Fischer & Bornn |
|---|---|
|  |    Because the type of data exchange is controlled from the central station the central station controls the power level of the mobile devices and can cause them to stop transmitting. |

| '238 Patent: Claim 12 | Fischer & Bornn |
|---|---|
| 12. The system according to claim 1, further comprising a calibration unit connected to at least one of the evaluation station and electrode. | **Fischer**<br><br>Fischer discloses claim 1 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses a calibration unit connected to at least one of the evaluation station and electrode. Particularly, Bornn discloses that the amplifier gain is detected on the capacitive breath detector if the signal is too low.<br><br>   "Referring to FIGS. 21A, 21B and 21C, one method for detecting respiration from the chest circumference transducer signals is illustrated. The method has a startup section in which a detection window is wide open and amplifier gain is increased until a threshold number of breaths are detected, e.g. four. Breath rate is also determined"  Bornn at col. 35, ll. 5-11. |

| '238 Patent: Claim 13 | Fischer & Bornn |
|---|---|
| 13. The system according to claim 1, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit. | **Fischer**<br><br>Fischer discloses claim 1 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses that the evaluation station further comprises at least one of an interleaving unit and a deleaving |

149

| '238 Patent: Claim 13 | Fischer & Bornn |
|---|---|
|  | unit and wherein the electrode has at least one of an interleaving unit and deleaving unit.<br><br>Generally the audio and data multiplexing features of Bornn may be considered "interleaving" and are expressly identified as such.<br><br>Generally the audio and data multiplexing features of Bornn may be considered "interleaving" and are expressly identified as such.<br><br>Bornn discloses that "the voice data is interleaved with the data and control information, and transmitted at a duty cycle higher than the predetermined duty cycle" Bornn at col. 52, ll. 12-15.<br><br>Accordingly, as the data and voice are interleaved, the patient units and central station include an interleaving and deleaving unit. |

| '238 Patent: Claim 27 | Fischer & Bornn |
|---|---|
| 27. The system according to claim 19, wherein said electrodes further comprise a transmission control unit | **Fischer**<br><br>Fischer discloses claim 19 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses a transmission control unit.<br><br>Bornn discloses radio modem 1004 in the electrode which controls transmission.<br><br>Bornn discloses a medical system wherein the data transmitted by the evaluation station (e.g. base station) can control the data transmitted by the electrode (e.g. patient unit) to the evaluation station:  "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) … Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**.  Normally, this capability is simply used to sequence through the frequencies for one particular channel.  However, the same capability can also be use [*sic*] to |

150

| '238 Patent: Claim 27 | Fischer & Bornn |
|---|---|
|  | change channels dynamically.  When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32)  A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.). |

| '238 Patent: Claim 28 | Fischer & Bornn |
|---|---|
| 28. The system of claim 19, where the evaluation station comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrodes are connected and correctly connected to the body at the start of the diagnosis or monitoring. | **Fischer**<br><br>Fischer discloses claim 19 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses that the a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring.<br><br>Bornn discloses that  the base station can respond to particular alert transmissions from individual devices (Bornn at col. 42, ll 26-32) and switch particular devices from  voice to data mode (Bornn at col. 21, ll. 24 - 30).  Accordingly, one off ordinary skill would understand that the base station can address particular electrodes.<br><br>Bornn also discloses a system alert indicating that the ECG or other parts of the sensor band are not connected.  Bornn at Appendix 2 at 26-28.  These alerts can be transmitted to caregivers. Bornn at col. 41, ll.  2-12. |

| '238 Patent: Claim 29 | Fischer & Bornn |
|---|---|
| 29. The system according to claim 19, further comprising a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | **Fischer**<br><br>Fischer discloses claim 19 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>Bornn discloses that the transmission power of the electrodes can be adjusted or deactivated. Bornn at col. 17, ll. 32-39.<br><br>"The radio modems can have their power turned on,off, or to different levels, under microprocessor control. See for example, FIG. 3 in which microprocessor 1006  supplies commands to radio modem 1004 by way of lines 1064. The power for the receive section can be controlled independently of the power for the transmit section. This feature is used to conserve power in the patient and nurse unit" Bornn at col. 17, ll. 33-40<br><br>Bornn discloses that the evaluator station can control the transmitting power.<br><br>"… the second radio modem means [central station] transmits information to the off-patient unit so that a low power level is used for a synchronizing handshake transmission, a moderate power level is used for data and control information exchange, and a high power is used when an alert is transmitted and a voice link is established and means for transmitting data and control information at a duty cycle higher than the predetermined duty cycle when an alert is issued to the off-patient unit." Bornn at col. 52, ll. 52-62<br><br>The central station can also cause the patient units to shut off for ten second periods if power consumption is necessary (*i.e.*, the power needed for regular transmission is too high).<br><br> "For even greater power consumption savings, the control packets sent down all channels by the patient and nurse units to acknowledge that they are operating normally, can occur only once every ten seconds. Thus, a patient/nurse unit need only be powered up for transmission and reception for 1/100th of a second every 10 seconds (1/l000th duty cycle)." Bornn at col. 20, ll. 4-10. |

| '238 Patent: Claim 29 | Fischer & Bornn |
|---|---|
| | Because the type of data exchange is controlled from the central station the central station controls the power level of the mobile devices and can cause them to stop transmitting. |

| '238 Patent: Claim 30 | Fischer & Bornn |
|---|---|
| 30. The system according to claim 19, further comprising a calibration unit connected to at least one of the evaluation station and electrodes. | **Fischer**<br><br>Fischer discloses claim 19 as indicated in a preceding section.<br><br>**Bornn**<br><br><br>Bornn discloses a calibration unit connected to at least one of the evaluation station and electrode. Particularly, Bornn discloses that the amplifier gain is detected on the capacitive breath detector if the signal is too low.<br><br>    "Referring to FIGS. 21A, 21B and 21C, one method for detecting respiration from the chest circumference transducer signals is illustrated. The method has a startup section in which a detection window is wide open and amplifier gain is increased until a threshold number of breaths are detected, e.g. four. Breath rate is also determined"  Bornn at col. 35, ll. 5-11. |

| '238 Patent: Claim 31 | Fischer & Bornn |
|---|---|
| 31. The system according to claim 19, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrodes have at least one of an interleaving unit and | **Fischer**<br><br>Fischer discloses claim 19 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses that the evaluation station further comprises at least one of an interleaving unit and a deleaving |

153

| '238 Patent: Claim 31 | Fischer & Bornn |
|---|---|
| deleaving unit. | unit and wherein the electrode has at least one of an interleaving unit and deleaving unit.<br><br>Generally the audio and data multiplexing features of Bornn may be considered "interleaving" and are expressly identified as such.<br><br>Generally the audio and data multiplexing features of Bornn may be considered "interleaving" and are expressly identified as such.<br><br>Bornn discloses that "the voice data is interleaved with the data and control information, and transmitted at a duty cycle higher than the predetermined duty cycle" Bornn at col. 52, ll. 12-15.<br><br>Accordingly, as the data and voice are interleaved, the patient units and central station include an interleaving and deleaving unit. |

| '238 Patent: Claim 43 | Fischer & Bornn |
|---|---|
| 43. The system according to claim 36, wherein said electrode further comprises a transmission control unit | **Fischer**<br><br>Fischer discloses claim 36 as indicated in a preceding section.<br><br>**Bornn**<br><br><br>Bornn discloses a transmission control unit.<br><br>Bornn discloses radio modem 1004 in the electrode which controls transmission.<br><br>Bornn discloses a medical system wherein the data transmitted by the evaluation station (e.g. base station) can control the data transmitted by the electrode (e.g. patient unit) to the evaluation station:  "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) … Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the |

154

702913521

| '238 Patent: Claim 43 | Fischer & Bornn |
|---|---|
|  | unit, e.g. microprocessor **1006** in patient unit **1000**.  Normally, this capability is simply used to sequence through the frequencies for one particular channel.  However, the same capability can also be use [*sic*] to change channels dynamically.  When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32)  A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.). |

| '238 Patent: Claim 44 | Fischer & Bornn |
|---|---|
| 44. The system of claim 36, where the evaluation station comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring. | **Fischer**<br><br>Fischer discloses claim 36 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses that the a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring.<br><br>Bornn discloses that  the base station can respond to particular alert transmissions from individual devices (Bornn at col. 42, ll 26-32) and switch particular devices from  voice to data mode (Bornn at col. 21, ll. 24 - 30).  Accordingly, one off ordinary skill would understand that the base station can address particular electrodes.<br><br>Bornn also discloses a system alert indicating that the ECG or other parts of the sensor band are not connected.  Bornn at Appendix 2 at 26-28.  These alerts can be transmitted to caregivers. Bornn at col. 41, ll.  2-12. |

155

| '238 Patent: Claim 45 | Fischer & Bornn |
|---|---|
| 45. The system according to claim 36, further comprising a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | **Fischer**<br><br>Fischer discloses claim 36 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>   Bornn discloses that the transmission power of the electrodes can be adjusted or deactivated. Bornn at col. 17, ll. 32-39.<br><br>   "The radio modems can have their power turned on,off, or to different levels, under microprocessor control. See for example, FIG. 3 in which microprocessor 1006  supplies commands to radio modem 1004 by way of lines 1064. The power for the receive section can be controlled independently of the power for the transmit section. This feature is used to conserve power in the patient and nurse unit" Bornn at col. 17, ll. 33-40<br><br>   Bornn discloses that the evaluator station can control the transmitting power.<br><br>   "… the second radio modem means [central station] transmits information to the off-patient unit so that a low power level is used for a synchronizing handshake transmission, a moderate power level is used for data and control information exchange, and a high power is used when an alert is transmitted and a voice link is established and means for transmitting data and control information at a duty cycle higher than the predetermined duty cycle when an alert is issued to the off-patient unit." Bornn at col. 52, ll. 52-62<br><br>The central station can also cause the patient units to shut off for ten second periods if power consumption is necessary (*i.e.*, the power needed for regular transmission is too high).<br><br>   "For even greater power consumption savings, the control packets sent down all channels by the patient and nurse units to acknowledge that they are operating normally, can occur only once every ten seconds. Thus, a patient/nurse unit need only be powered up for transmission and reception for 1/100th of a second every 10 |

| '238 Patent: Claim 45 | Fischer & Bornn |
|---|---|
| | seconds (1/l000th duty cycle)." Bornn at col. 20, ll. 4-10.<br><br>  Because the type of data exchange is controlled from the central station the central station controls the power level of the mobile devices and can cause them to stop transmitting. |

| '238 Patent: Claim 46 | Fischer & Bornn |
|---|---|
| 46. The system according to claim 36, further comprising a calibration unit connected to at least one of the evaluation station and electrode. | **Fischer**<br><br>Fischer discloses claim 36 as indicated in a preceding section.<br><br>**Bornn**<br><br><br>Bornn discloses a calibration unit connected to at least one of the evaluation station and electrode. Particularly, Bornn discloses that the amplifier gain is detected on the capacitive breath detector if the signal is too low.<br><br>  "Referring to FIGS. 21A, 21B and 21C, one method for detecting respiration from the chest circumference transducer signals is illustrated. The method has a startup section in which a detection window is wide open and amplifier gain is increased until a threshold number of breaths are detected, e.g. four. Breath rate is also determined" Bornn at col. 35, ll. 5-11. |

| '238 Patent: Claim 47 | Fischer & Bornn |
|---|---|
| 47. The system according to claim 36, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the | **Fischer**<br><br>Fischer discloses claim 36 as indicated in a preceding section.<br><br>**Bornn** |

157

| '238 Patent: Claim 47 | Fischer & Bornn |
|---|---|
| electrode has at least one of an interleaving unit and deleaving unit. | Bornn discloses that the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit.<br><br>    Generally the audio and data multiplexing features of Bornn may be considered "interleaving" and are expressly identified as such.<br><br> Bornn discloses that "the voice data is interleaved with the data and control information, and transmitted at a duty cycle higher than the predetermined duty cycle" Bornn at col. 52, ll. 12-15.<br><br>    Accordingly, as the data and voice are interleaved, the patient units and central station include an interleaving and deleaving unit. |

| '238 Patent: Claim 59 | Fischer & Bornn |
|---|---|
| 59. The system according to claim 51, wherein said electrodes further comprise a transmission control unit | **Fischer**<br><br>Fischer discloses claim 51 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses a transmission control unit.<br><br>Bornn discloses radio modem 1004 in the electrode which controls transmission.<br><br>Bornn discloses a medical system wherein the data transmitted by the evaluation station (e.g. base station) can control the data transmitted by the electrode (e.g. patient unit) to the evaluation station:  "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) … Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**.  Normally, this capability is simply used to sequence through the frequencies for one particular channel.  However, the same capability can also be use [*sic*] to |

158

| '238 Patent: Claim 59 | Fischer & Bornn |
|---|---|
| | change channels dynamically.  When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32)  A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.). |

| '238 Patent: Claim 60 | Fischer & Bornn |
|---|---|
| 60. The system of claim 51, where the evaluation station comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrodes are connected and correctly connected to the body at the start of the diagnosis or monitoring. | **Fischer**<br><br>Fischer discloses claim 51 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses that the a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring.<br><br>Bornn discloses that  the base station can respond to particular alert transmissions from individual devices (Bornn at col. 42, ll 26-32) and switch particular devices from  voice to data mode (Bornn at col. 21, ll. 24 - 30).  Accordingly, one off ordinary skill would understand that the base station can address particular electrodes.<br><br>Bornn also discloses a system alert indicating that the ECG or other parts of the sensor band are not connected. Bornn at Appendix 2 at 26-28.  These alerts can be transmitted to caregivers. Bornn at col. 41, ll.  2-12. |

702913521

| '238 Patent: Claim 61 | Fischer & Bornn |
|---|---|
| 61. The system according to claim 51, further comprising a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | **Fischer**<br><br>Fischer discloses claim 51 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>Bornn discloses that the transmission power of the electrodes can be adjusted or deactivated. Bornn at col. 17, ll. 32-39.<br><br>"The radio modems can have their power turned on,off, or to different levels, under microprocessor control. See for example, FIG. 3 in which microprocessor 1006  supplies commands to radio modem 1004 by way of lines 1064. The power for the receive section can be controlled independently of the power for the transmit section. This feature is used to conserve power in the patient and nurse unit" Bornn at col. 17, ll. 33-40<br><br>Bornn discloses that the evaluator station can control the transmitting power.<br><br>"… the second radio modem means [central station] transmits information to the off-patient unit so that a low power level is used for a synchronizing handshake transmission, a moderate power level is used for data and control information exchange, and a high power is used when an alert is transmitted and a voice link is established and means for transmitting data and control information at a duty cycle higher than the predetermined duty cycle when an alert is issued to the off-patient unit." Bornn at col. 52, ll. 52-62<br><br>The central station can also cause the patient units to shut off for ten second periods if power consumption is necessary (*i.e.*, the power needed for regular transmission is too high).<br><br>"For even greater power consumption savings, the control packets sent down all channels by the patient and nurse units to acknowledge that they are operating normally, can occur only once every ten seconds. Thus, a patient/nurse unit need only be powered up for transmission and reception for 1/100th of a second every 10 seconds (1/l000th duty cycle)." Bornn at col. 20, ll. 4-10. |

160

| '238 Patent: Claim 61 | Fischer & Bornn |
|---|---|
|  | Because the type of data exchange is controlled from the central station the central station controls the power level of the mobile devices and can cause them to stop transmitting. |

| '238 Patent: Claim 62 | Fischer & Bornn |
|---|---|
| 62. The system according to claim 51, further comprising a calibration unit connected to at least one of the evaluation station and electrodes. | **Fischer**<br><br>Fischer discloses claim 51 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses a calibration unit connected to at least one of the evaluation station and electrode. Particularly, Bornn discloses that the amplifier gain is detected on the capacitive breath detector if the signal is too low.<br><br>"Referring to FIGS. 21A, 21B and 21C, one method for detecting respiration from the chest circumference transducer signals is illustrated. The method has a startup section in which a detection window is wide open and amplifier gain is increased until a threshold number of breaths are detected, e.g. four. Breath rate is also determined" Bornn at col. 35, ll. 5-11. |

| '238 Patent: Claim 63 | Fischer & Bornn |
|---|---|
| 63. The system according to claim 51, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrodes have at least one of an interleaving unit and | **Fischer**<br><br>Fischer discloses claim 51 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses that the evaluation station further comprises at least one of an interleaving unit and a deleaving |

161

| '238 Patent: Claim 63 | Fischer & Bornn |
|---|---|
| deleaving unit. | unit and wherein the electrode has at least one of an interleaving unit and deleaving unit.<br><br>   Generally the audio and data multiplexing features of Bornn may be considered "interleaving" and are expressly identified as such.<br><br> Bornn discloses that "the voice data is interleaved with the data and control information, and transmitted at a duty cycle higher than the predetermined duty cycle" Bornn at col. 52, ll. 12-15.<br><br>   Accordingly, as the data and voice are interleaved, the patient units and central station include an interleaving and deleaving unit. |

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A7**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 103 Reference: U.S. Pat. No. 5,502,726, "Serial Layered Medical Network," to Fischer *et al.* ("Fischer") in view of U.S. Pat. No. 5,372,607, "Method and Apparatus for Monitoring Pacemaker Intervals," to Stone, *et al*. ("Stone")**

Claims 15, 33, 49, and 65 are rendered obvious by Fischer in view of Stone.

One of ordinary skill in the art would be motivated to combine  Fischer and Stone because both references are directed to systems and methods for wirelessly transmitting patient information and one could improve the sensing features of Fischer. Accordingly, claims 15, 33, 49, and 65 are obvious over Fischer in view of Stone.

| '238 Patent: Claim 15 | Fischer & Stone |
|---|---|
| 15. The system according to claim 1, wherein said electrode has at least one electrode pin penetration the body of a patient. | **Fischer**<br><br>Fischer discloses claim 1 in a preceding section.<br><br>**Stone**<br><br>Stone discloses an electrode having at least one electrode pin penetrating the body of a patient.<br><br>    "Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11. |

| '238 Patent: Claim 33 | Fischer & Stone |
|---|---|
| 33. The system according to claim 19, wherein each electrode has at least one electrode pin penetrating the body of a patient. | **Fischer**<br><br>Fischer discloses claim 19 in a preceding section.<br><br>**Stone** |

163

| '238 Patent: Claim 33 | Fischer & Stone |
|---|---|
| | Stone discloses an electrode having at least one electrode pin penetrating the body of a patient.<br><br>"Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16." Stone at col. 11, ll. 9-11. |

| '238 Patent: Claim 49 | Fischer & Stone |
|---|---|
| 49. The system according to claim 36, wherein said electrode has at least one electrode pin penetrating the body of a patient. | **Fischer**<br>Fischer discloses claim 36 in a preceding section.<br>**Stone**<br>Stone discloses an electrode having at least one electrode pin penetrating the body of a patient.<br><br>"Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16." Stone at col. 11, ll. 9-11. |

| '238 Patent: Claim 65 | Fischer & Stone |
|---|---|
| 65. The system according to claim 51, wherein each electrode has an electrode pin penetrating the body of a patient. | **Fischer**<br>Fischer discloses claim 65 in a preceding section.<br>**Stone**<br>Stone discloses an electrode having an electrode pin penetrating the body of a patient.<br><br>"Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16." Stone at col. 11, ll. 9-11. |

702913521

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A8**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 103 Reference: U.S. Pat. No. 5,502,726, "Serial Layered Medical Network," to Fischer *et al.* ("Fischer") in view of European Patent 0553372, "Method and System for Monitoring Vital Signs," to Pross. ("Pross").**

Claims 7, 15, 25, 33, 41, 49, 57 and 65 are rendered obvious by Fischer in view of Stone.

Fischer discloses a mobile patient monitoring system which includes a mobile device transmitting information to a central unit.  Fischer at Abstract.  Pross discloses a portable patient monitor.  Pross, Abstract.  It would have been obvious to one of ordinary skill in the art to combine Fischer and Pross as both relate to mobile/portable patient monitoring stations and both utilize portable devices to assist with patient monitoring and both attempt to solve similar issues with patient monitoring.  Accordingly one of ordinary skill would be motivated to combine the references to improve the sensing features of Fischer.  As such, Fischer, when combined with Pross, discloses claims  7, 15, 25, 33, 41, 49, 57 and 65  as illustrated in the tables below.

| '238 Patent: Claim 7 | Fischer & Pross |
| --- | --- |
| 7. The system according to claim 1, wherein the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | **Fischer**<br><br>Fischer discloses claim 1 as indicated in a preceding section.<br><br>**Pross**<br><br> Pross discloses that the evaluation station and electrode having at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode:<br><br>    "However, other solutions such as telemetric transmission (e.g., wireless transmission using |

165

| '238 Patent: Claim 7 | Fischer & Pross |
|---|---|
| | electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain embodiments."  Pross at col.5, ll. 1-5.<br><br>One of ordinary skill in the art would understand that the telemetric transmission in Pross (e.g., infrared light) would utilize a diode. |

| '238 Patent: Claim 15 | Fischer & Pross |
|---|---|
| 15. The system according to claim 1, wherein said electrode has at least one electrode pin penetration the body of a patient. | **Fischer**<br><br>Fischer discloses claim 1 as shown in a preceding section.<br><br>**Pross**<br><br> Pross discloses that said electrode has at least one electrode pin penetration the body of a patient.<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30. |

| '238 Patent: Claim 25 | Fischer & Pross |
|---|---|
| 25. The system according to claim 19, wherein the evaluation station and electrodes have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | **Fischer**<br><br>Fischer discloses claim 19 as shown in a preceding section.<br><br>**Pross**<br><br> Pross discloses that the evaluation station and electrodes have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode.<br><br>"However, other solutions such as telemetric transmission (e.g., wireless transmission using electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain embodiments."  Pross at col.5, ll. 1-5.<br><br>One of ordinary skill in the art would understand that the telemetric transmission in Pross (e.g., |

166

| '238 Patent: Claim 25 | Fischer & Pross |
|---|---|
| | infrared light) would utilize a diode. |

| '238 Patent: Claim 33 | Fischer & Pross |
|---|---|
| 33. The system according to claim 19, wherein each electrode has an electrode pin penetrating the body of a patient. | **Fischer**<br><br>Fischer discloses claim 19 as shown in a preceding section.<br><br>**Pross**<br><br>Pross discloses that each electrode has an electrode pin penetrating the body of a patient.<br><br>    "A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30. |

| '238 Patent: Claim 41 | Fischer & Pross |
|---|---|
| 41. The system according to claim 36, wherein the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | **Fischer**<br><br>Fischer discloses claim 36 as shown in a preceding section.<br><br>**Pross**<br><br>Pross discloses that the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode:<br><br>    "However, other solutions such as telemetric transmission (e.g., wireless transmission using electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain embodiments."  Pross at col.5, ll. 1-5.<br><br>One of ordinary skill in the art would understand that the telemetric transmission in Pross (e.g., infrared light) would utilize a diode. |

| '238 Patent: Claim 49 | Fischer & Pross |
|---|---|

167

| '238 Patent: Claim 49 | Fischer & Pross |
|---|---|
| 49. The system according to claim 36, wherein said electrode has at least one electrode pin penetrating the body of a patient. | **<u>Fischer</u>**<br><br>Fischer discloses claim 36 as shown in a preceding section.<br><br>**<u>Pross</u>**<br><br>Pross discloses that said electrode has at least one electrode pin penetrating the body of a patient.<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30. |

| '238 Patent: Claim 57 | Fischer & Pross |
|---|---|
| 57. The system according to claim 51, wherein the evaluation station and electrodes have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | **<u>Fischer</u>**<br><br>Fischer discloses claim 51 as shown in a preceding section.<br><br>**<u>Pross</u>**<br><br>Pross discloses that the evaluation station and electrodes have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode:<br><br>"However, other solutions such as telemetric transmission (e.g., wireless transmission using electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain embodiments."  Pross at col.5, ll. 1-5.<br><br>One of ordinary skill in the art would understand that the telemetric transmission in Pross (e.g., infrared light) would utilize a diode. |

| '238 Patent: Claim 65 | Fischer & Pross |
|---|---|
| 65. The system according to claim 51, wherein each electrode has an electrode pin penetrating the body of a patient. | **<u>Fischer</u>**<br><br>Fischer discloses claim 51 as shown in a preceding section.<br><br>**<u>Pross</u>** |

702913521

| '238 Patent: Claim 65 | Fischer & Pross |
|---|---|
| | Pross discloses that each electrode has an electrode pin penetrating the body of a patient.<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30. |

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A9**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 102 Reference: U.S. Pat. No. 5,502,726, "Serial Layered Medical Network," to Fischer *et al.* ("Fischer") in view of U.S. Pat. No. 5,354,319, "Telemetry system for an Implantable Medical Device" to Wyborny ("Wyborny '319")**

Claims 8,  26, 42, and 58 are anticipated and/or rendered obvious by Bornn in view of Wyborny '319.

Fischer discloses a mobile patient monitoring system which includes a mobile device transmitting information to hospitals.  Fischer at 1.

Wyborny '319 discloses a telemetry system between an implantable device in a patient and an external receiver.  Wyborny '319, Abstract.  It

would have been obvious to one of ordinary skill in the art to combine Fischer and Wyborny '319 as both relate to transmitting information for

patient monitoring and both utilize portable or remote devices to assist with patient monitoring and both attempt to solve similar issues with

patient monitoring. Accordingly one of ordinary skill would be motivated to combine the references to improve the sensing features of Fischer.

| '238 Patent: Claim 8 | Fischer & Wyborny '319 |
|---|---|
| 8. The system according to claim 1, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode. | **Fischer**<br><br>Fischer discloses claim 1 as shown in a preceding section.<br><br>**Wyborny '319**<br><br> Wyborny '319 discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode:<br><br>    "FIG. 13 is a block diagram of the receiver circuit 300 for demodulating both analog and digital channels. The radio frequency energy is received by antenna 302. For programmer 20 receiving data on up link 26 from implantable pulse generator 10, antenna 302 is the functional equivalent of the physical |

170

| '238 Patent: Claim 8 | Fischer & Wyborny '319 |
|---|---|
| | antenna 22 (see also FIG. 1). The radio frequency energy is amplified by rf amplifier 304 and provided to filter 306 to select the desired pass band (i.e. narrowly tuned about the 175 kilohertz carrier). The amplified and filtered radio frequency data is provided by cable 314 to digital demodulator 318 for conversion to the base band digital data stream output on cable 332. Construction and operation of digital demodulator 318 is described in greater detail below with regard to byte encoded and bit encoded signals.<br><br>     "The amplified and filtered radio frequency energy is also provided to rf switch 310 which is a simple double throw switch. Whenever a digital synchronizing pulse is present at digital demodulator 318, line 320 cause rf switch 310 to route the radio frequency energy received on cable 314 to phase lock loop 312 via cable 334. In this way the constant phase synchronizing pulses are utilized by the receiver as a phase standard for the internal 175 kilohertz oscillator 308. The phase corrected internal standard is provided to phase shift demodulator 328 via cable 322.<br><br>     "At all times other than when digital demodulator 318 is receiving a frame synchronizing burst, line 320 causes rf switch 310 to switch the radio frequency energy received on cable 314 to integrator 324 via cable 316. After integration, the radio frequency stream sent to phase shift demodulator 328 via cable 326 appears to be a continuous 175 kilohertz carrier which has been phase shift modulated using a relatively low frequency (i.e. less than 200 hertz) analog base band signal.<br><br>     "Phase shift demodulator 328 demodulates the 175 kilohertz signal received via cable 326 using the internal 175 kilohertz phase standard received via cable 322 in accordance with known techniques. The analog output on line 330 is typically an EGM or other relatively low frequency analog signal." Wyborny '319, col. 13, l. 33 – col. 14, l. 6.<br><br>One of ordinary skill in the art would understand that the cycle, phase, and time frame of the electrode, which are derived from a common oscillator, are also synchronized together. |

| '238 Patent: Claim 26 | Fischer & Wyborny '319 |
|---|---|
| 26. The system according to claim 19, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having | **Fischer**<br><br>Fischer discloses claim 19 as shown in a preceding section. |

| '238 Patent: Claim 26 | Fischer & Wyborny '319 |
|---|---|
| a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes. | **Wyborny '319**<br><br> Wyborny '319 discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes:<br><br>     "FIG. 13 is a block diagram of the receiver circuit 300 for demodulating both analog and digital channels. The radio frequency energy is received by antenna 302. For programmer 20 receiving data on up link 26 from implantable pulse generator 10, antenna 302 is the functional equivalent of the physical antenna 22 (see also FIG. 1). The radio frequency energy is amplified by rf amplifier 304 and provided to filter 306 to select the desired pass band (i.e. narrowly tuned about the 175 kilohertz carrier). The amplified and filtered radio frequency data is provided by cable 314 to digital demodulator 318 for conversion to the base band digital data stream output on cable 332. Construction and operation of digital demodulator 318 is described in greater detail below with regard to byte encoded and bit encoded signals.<br><br>     "The amplified and filtered radio frequency energy is also provided to rf switch 310 which is a simple double throw switch. Whenever a digital synchronizing pulse is present at digital demodulator 318, line 320 cause rf switch 310 to route the radio frequency energy received on cable 314 to phase lock loop 312 via cable 334. In this way the constant phase synchronizing pulses are utilized by the receiver as a phase standard for the internal 175 kilohertz oscillator 308. The phase corrected internal standard is provided to phase shift demodulator 328 via cable 322.<br><br>     "At all times other than when digital demodulator 318 is receiving a frame synchronizing burst, line 320 causes rf switch 310 to switch the radio frequency energy received on cable 314 to integrator 324 via cable 316. After integration, the radio frequency stream sent to phase shift demodulator 328 via cable 326 appears to be a continuous 175 kilohertz carrier which has been phase shift modulated using a relatively low frequency (i.e. less than 200 hertz) analog base band signal.<br><br>     "Phase shift demodulator 328 demodulates the 175 kilohertz signal received via cable 326 using the internal 175 kilohertz phase standard received via cable 322 in accordance with known techniques. The analog output on line 330 is typically an EGM or other relatively low frequency analog signal." Wyborny '319, col. 13, l. 33 – col. 14, l. 6.<br><br>One of ordinary skill in the art would understand that the cycle, phase, and time frame of the electrode, |

| '238 Patent: Claim 26 | Fischer & Wyborny '319 |
|---|---|
|  | which are derived from a common oscillator, are also synchronized together. |

| '238 Patent: Claim 42 | Fischer & Wyborny '319 |
|---|---|
| 42. The system according to claim 36, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode. | **Fischer**<br><br>Fischer discloses claim 36 as shown in a preceding section.<br><br>**Wyborny '319**<br><br>Wyborny '319 discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode:<br><br>"FIG. 13 is a block diagram of the receiver circuit 300 for demodulating both analog and digital channels. The radio frequency energy is received by antenna 302. For programmer 20 receiving data on up link 26 from implantable pulse generator 10, antenna 302 is the functional equivalent of the physical antenna 22 (see also FIG. 1). The radio frequency energy is amplified by rf amplifier 304 and provided to filter 306 to select the desired pass band (i.e. narrowly tuned about the 175 kilohertz carrier). The amplified and filtered radio frequency data is provided by cable 314 to digital demodulator 318 for conversion to the base band digital data stream output on cable 332. Construction and operation of digital demodulator 318 is described in greater detail below with regard to byte encoded and bit encoded signals.<br><br>"The amplified and filtered radio frequency energy is also provided to rf switch 310 which is a simple double throw switch. Whenever a digital synchronizing pulse is present at digital demodulator 318, line 320 cause rf switch 310 to route the radio frequency energy received on cable 314 to phase lock loop 312 via cable 334. In this way the constant phase synchronizing pulses are utilized by the receiver as a phase standard for the internal 175 kilohertz oscillator 308. The phase corrected internal standard is provided to phase shift demodulator 328 via cable 322.<br><br>"At all times other than when digital demodulator 318 is receiving a frame synchronizing burst, line 320 causes rf switch 310 to switch the radio frequency energy received on cable 314 to integrator 324 via cable 316. After integration, the radio frequency stream sent to phase shift demodulator 328 via |

| '238 Patent: Claim 42 | Fischer & Wyborny '319 |
|---|---|
| | cable 326 appears to be a continuous 175 kilohertz carrier which has been phase shift modulated using a relatively low frequency (i.e. less than 200 hertz) analog base band signal.<br><br>"Phase shift demodulator 328 demodulates the 175 kilohertz signal received via cable 326 using the internal 175 kilohertz phase standard received via cable 322 in accordance with known techniques. The analog output on line 330 is typically an EGM or other relatively low frequency analog signal." Wyborny '319, col. 13, l. 33 – col. 14, l. 6.<br><br>One of ordinary skill in the art would understand that the cycle, phase, and time frame of the electrode, which are derived from a common oscillator, are also synchronized together. |

| '238 Patent: Claim 58 | Fischer & Wyborny '319 |
|---|---|
| 58. The system according to claim 51, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes. | **Fischer**<br><br>Fischer discloses claim 51 as shown in a preceding section.<br><br>**Wyborny '319**<br><br>Wyborny '319 discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes:<br><br>"FIG. 13 is a block diagram of the receiver circuit 300 for demodulating both analog and digital channels. The radio frequency energy is received by antenna 302. For programmer 20 receiving data on up link 26 from implantable pulse generator 10, antenna 302 is the functional equivalent of the physical antenna 22 (see also FIG. 1). The radio frequency energy is amplified by rf amplifier 304 and provided to filter 306 to select the desired pass band (i.e. narrowly tuned about the 175 kilohertz carrier). The amplified and filtered radio frequency data is provided by cable 314 to digital demodulator 318 for conversion to the base band digital data stream output on cable 332. Construction and operation of digital demodulator 318 is described in greater detail below with regard to byte encoded and bit encoded signals.<br><br>"The amplified and filtered radio frequency energy is also provided to rf switch 310 which is a simple double throw switch. Whenever a digital synchronizing pulse is present at digital demodulator |

174

| '238 Patent: Claim 58 | Fischer & Wyborny '319 |
|---|---|
|  | 318, line 320 cause rf switch 310 to route the radio frequency energy received on cable 314 to phase lock loop 312 via cable 334. In this way the constant phase synchronizing pulses are utilized by the receiver as a phase standard for the internal 175 kilohertz oscillator 308. The phase corrected internal standard is provided to phase shift demodulator 328 via cable 322.<br><br>"At all times other than when digital demodulator 318 is receiving a frame synchronizing burst, line 320 causes rf switch 310 to switch the radio frequency energy received on cable 314 to integrator 324 via cable 316. After integration, the radio frequency stream sent to phase shift demodulator 328 via cable 326 appears to be a continuous 175 kilohertz carrier which has been phase shift modulated using a relatively low frequency (i.e. less than 200 hertz) analog base band signal.<br><br>"Phase shift demodulator 328 demodulates the 175 kilohertz signal received via cable 326 using the internal 175 kilohertz phase standard received via cable 322 in accordance with known techniques. The analog output on line 330 is typically an EGM or other relatively low frequency analog signal." Wyborny '319, col. 13, l. 33 – col. 14, l. 6.<br><br>One of ordinary skill in the art would understand that the cycle, phase, and time frame of the electrode, which are derived from a common oscillator, are also synchronized together. |

702913521

*Body Science LLC v. Philips Electronics N. Am. Corp.*, Case No. 12-cv-10536

**EXHIBIT A10**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 102 Reference: U.S. Pat. No. 5,372,607, "Method and Apparatus for Monitoring Pacemaker Intervals," to Stone, *et al.* ("Stone")**

Claims 1-6, 8-10, 12, 13, 15-24, 27, 28, 30, 31, 33-40, 43, 44, 46, 47, 49-56, 59, 60, 62, 63, 65, and 66 are anticipated and/or rendered obvious by Stone.

| '238 Patent: Claim 1 | Stone |
|---|---|
| 1. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Stone discloses a medical system for acquiring measured data, in particular for monitoring body function.<br><br>    "A pacemaker is provided which is capable of obtaining and storing information about a patient's cardiac function and about a pacemaker's operation during a brief exercise interval."  Stone, Abstract. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Stone discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>    "Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)."  Stone at col. 10, ll. 19-20.<br><br>    "The external programmer should also preferably be capable of displaying both text and graphics, as will be hereinafter become apparent. Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 41-45.<br><br>    "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al. The particular programming and telemetry scheme chosen is not believed to be important for the purposes of |

| '238 Patent: Claim 1 | Stone |
|---|---|
| | the present invention so long as it provides for entry and storage of values of operational parameters, and for the interrogation of pacemaker memory, as discussed herein."  Stone at col. 11, l. 52-col. 12, l. 4. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Stone discloses one electrode allocated to each evaluation station and capable of being attached to a patient: <br><br> "Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Stone discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal. <br><br> "FIG. 1 shows generally where a rate-responsive, dual chamber pacemaker 10 in accordance with one embodiment of the present invention may be implanted in a patient 11….One or more conventional pacemaker leads are electrically coupled to pacemaker 10 and extend into the patient's heart 16 via a vein 18. In FIGS. 1 and 2, two such leads, a ventricular lead 14 and an atrial lead 15, are shown. Located on the distal end of leads 14 and 15 are one or more exposed conductive electrodes for receiving electrical cardiac signals and/or for delivering electrical pacing stimuli to the heart 16."  Stone at col. 9, ll. 18-32. |
| a covering comprising: | Stone discloses a covering. <br><br> "It is to be understood that pacemaker 10 is contained within a hermetically-sealed, biologically inert outer shield or "can", in accordance with common practice in the art."  Stone at col. 9, ll. 21-24. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Stone discloses at least one converter for converting the electric signal generated by said sensor into a digital value. <br><br> "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide "real-time" telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Stone at col. 12, ll. 10-14. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Stone discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station. <br><br> "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently |

177

| '238 Patent: Claim 1 | Stone |
|---|---|
| | disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al." Stone at col. 11, ll. 52-67. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Stone discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>    "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al." Stone at col. 11, ll. 52-67. |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Stone discloses at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data.<br><br>Stone incorporates by reference the telemetry technology of Wyborny '404.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled "Improved Telemetry Format", which is assigned<br>to the assignee of the present invention and which is incorporated herein by reference in its entirety ." Stone  at col. 10, ll. 24-33.<br><br>Wyborny '404 discloses the use of CRC error detection code for detecting errors. One of ordinary skill in the art would understand that a system utilizing error detection code would request retransmission (correction) of erroneous data.<br><br>"Circuitry (CRC) for generating and analyzing the cyclic redundancy code used to forward error detect telemetry data transmitted over RF uplink 26 is indicated at 112. In the preferred embodiment, it is also used for data received by implantable pulse generator 10 via a downlink (not shown). Circuitry (DMA) for providing direct memory access to RAM 104 is indicated at 114, thus permitting multiple byte transfers without constant management by microprocessor 102." Wyborny '404 at col. 6, ll. 35-44. |

178

| '238 Patent: Claim 1 | Stone |
|---|---|
| | |
| whereby the data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Stone discloses second data transmitted from the second transmitter operable to control and manipulate first data transmitted by the first transmitter.<br><br>       Stone discloses two ways in which data is manipulated and controlled.<br><br>First,  Stone, through its incorporation of the telemetry technology of Wyborny '404, discloses that an identifier pulse is placed in a different location depending on the type of information requested from a remote system.  This creates a differently formatted packet with a different arrangement, timing, and structure of the transmitted pulses.<br><br>      ""Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 43-45.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled "Improved Telemetry Format", which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety ."  Stone  at col. 10, ll. 24-33.<br><br><br>"Software associated with RF uplink 26 is started at element 130, usually by a down-linked command to transfer data. Element 132 schedules the requested transmission via the uplink facilities. This scheduling prioritizes uplink transmission requests. Lower priority is given to continuous real time transfers, such as EGM and battery voltage, whereas higher priority is given to single occurrence transmissions of status information" Wyborny '404 at col 7, ll. 6-15.<br><br>The system of Wyborny '404 includes a different location for an identifier pulse depending on the type of data requested from the evaluator station.<br><br>      "This identifier code comprises an identifier RF pulse 36 which is pulse position modulated within the identifier range 38. The position of identifier pulse 36 within identifier range 38 identifies the nature or |

179

| '238 Patent: Claim 1 | Stone |
|---|---|
|  | type of data found within each frame 30 which is being transmitted, such as peak sense, peak pressure, sense threshold and others, as described in further detail below. Shown at 40, time interval *tn2* thus uniquely represents the value of identifier pulse 36, which value in turn identifies the data type being transmitted within frame 30. " Wyborny '404 at col.5, ll. 1-10<br><br>        Second,  Stone discloses both regular transmission of ECG information and, upon request from the programmer, transmission of electrogram data. As discussed below, Stone through its incorporation of Thompson, discloses a specific encoding format for electrograms.  Accordingly, when the system of Stone requests that the monitor provide electrogram information, it changes the format of the data transmitted from the monitoring device.<br><br>        "Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)."  Stone at col. 10, ll. 19-20.<br><br>        "The electrogram signals developed by V-EGM amplifier 42 and A-EGM amplifier 43 are used on those occasions when the implanted device is being interrogated by an external programmer, to transmit by uplink telemetry a representation of the analog electrogram of the patient's electrical heart activity, such as described in U.S. Pat. No. 4,556,063, issued to Thompson et al., assigned to the assignee of the present invention and incorporated herein by reference."  Stone at col. 12, ll. 53-62.<br><br>        "Likewise, circuit 31 asserts the A-TRIG signal on line 46 to initiate delivery of an atrial stimulating pulse to heart 16 via pace/sense lead 15. Output amplifier circuit 44 provides a ventricular pacing pulse (V-PACE) to the right ventricle of heart 16 in response to the V-TRIG signal developed by digital controller/timer circuit 31 each time the ventricular escape interval times out, or an externally transmitted pacing command has been received, or in response to other stored commands as is well known in the pacing art."  Stone at col. 13, ll. 1-10.<br><br>        "Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 43-45.<br><br>Thompson, which is incorporated by reference for its disclosure of the electrogram encoding scheme, discloses a specific digital encoding scheme and carrier frequency selection mechanism (Fig. 2). |

| '238 Patent: Claim 2 | Stone |
|---|---|
| 2. The system according to claim 1, wherein the evaluation station | Stone discloses an evaluation station comprising at least one decoding unit and that said electrode is equipped with an encoding unit. |

| '238 Patent: Claim 2 | Stone |
|---|---|
| comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. |     "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes ***analog signals and voltages to provide 'real-time' telemetry intracardiac signals*** and battery end-of-life (EOL) replacement function." Stone at col. 12, ll. 10-14.<br><br>    "The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which ***transmits radio-frequency (RF) encoded signals to pacemaker*** 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety." Stone at col. 10, ll. 24-33.<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling where the signal has been digitized and encoded, the evaluation station inherently contains a decoding unit to properly decode the radio signals, and the electrodes contain an encoding unit. |

| '238 Patent: Claim 3 | Stone |
|---|---|
| 3. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Stone discloses an evaluation station containing at least one encoding unit and that said electrode is equipped with a decoding unit.<br><br>    "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Stone at col. 12, ll. 10-14.<br><br>    "The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety." Stone at col. 10, ll. 24-33.<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling where the signal has been digitized and encoded, the evaluation station inherently contains an encoding unit to properly encode the radio signals, and the electrodes contain a decoding unit. |

| '238 Patent: Claim 4 | Stone |
|---|---|
| 4. The system according to claim 1, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrode is equipped with at least one multiplexer unit. | Stone discloses an evaluation station comprising at least one demultiplexer unit and that said electrode is equipped with at least one multiplexer unit.<br><br>    "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>    "The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33. |

| '238 Patent: Claim 5 | Stone |
|---|---|
| 5. The system according to claim 1, wherein the evaluation station contains at least one multiplexer unit and said electrode contains at least one demultiplexer unit. | Stone discloses an evaluation station containing at least one multiplexer unit and that said electrode contains at least one demultiplexer unit.<br><br>    "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>    "The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33. |

| '238 Patent: Claim 6 | Stone |
|---|---|
| 6. The system according to claim 1, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Stone discloses an evaluation station having at least one of a storage unit, display unit and alarm unit.<br><br>    "For example, bus 51 provides a connection between CPU 50 and a hard disk drive 52 storing operational programming for programmer 11."  Stone at col. 13, ll. 58-61.<br><br>    "Graphics circuit 53, in turn, is coupled to a graphics display screen 55, which in the case of the Medtronic Model 9760 programmer is a cathode ray tube (CRT) screen 55 having a resolution of |

182

| '238 Patent: Claim 6 | Stone |
|---|---|
|  | 720.times.348 pixels. In the presently preferred embodiment of the invention, screen 55 is of the well-known "touch sensitive" type, such that a user of programmer 11 may interact therewith through the use of a stylus 56, also coupled to graphics circuit 53, which is used to point to various locations on screen 55. Various touch-screen assemblies are known and commercially available."  Stone at col. 13, l. 63-col. 14, l. 5; *see also* Stone at col. 8, ll. 16-23 and col. 10, ll. 41-45.<br><br>     Stone, Fig. 6, box labeled "Emergency." |

| '238 Patent: Claim 8 | Stone |
|---|---|
| 8. The system according to claim 1, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode. | Stone discloses claim 1 as shown in a preceding section.<br><br>Stone discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode.<br><br>"An antenna 23 is connected to ***input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33***. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. ***Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier***, as substantially described in the above-reference patent to Wyborny et al. The particular programming and telemetry scheme chosen is not believed to be important for the purposes of the present invention so long as it provides for entry and storage of values of operational parameters, and for the interrogation of pacemaker memory, as discussed herein. " Stone at col. 11, l.52-col. 12, l.4<br><br>"***A crystal oscillator circuit 34, typically a 32,768-Hz crystal-controlled oscillator, provides main timing clock signals to digital controller/timer circuit 31. A V.sub.REF and Bias circuit 35 generates stable voltage reference and bias currents for the analog circuits of input/output circuit 22.*** An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide "real-time" telemetry intracardiac signals and battery end-of-life (EOL) replacement function. A power-on-reset (POR) circuit 37 functions as a means to reset circuitry and related functions to a default condition upon detection |

702913521

| '238 Patent: Claim 8 | Stone |
|---|---|
| | of a low battery condition, which will occur upon initial device power-up or will transiently occur in the presence of electromagnetic interference, for example.<br><br>"The operating commands for controlling the timing of pacemaker 10 are coupled by bus 30 to digital controller/timer circuit 31 wherein digital timers and counters are employed to establish the overall escape interval of the pacemaker, as well as various refractory, blanking, and other timing windows for controlling the operation of the peripheral components within input/output circuit 22.<br><br>"Digital controller/timer circuit 31 is coupled to sensing circuitry including a sense amplifier circuit 38 and a sensitivity control circuit 39. In particular, digital controller/timer circuit 31 receives an A-EVENT (atrial event) signal on line 40, and a V-EVENT (ventricular event) signal on line 41. Sense amplifier circuit 38 is coupled to leads 14 and 15, in order to receive the V-SENSE (ventricular sense) and A-SENSE (atrial sense) signals from heart 16. Sense amplifier circuit 38 asserts the A-EVENT signal on line 40 when an atrial event (i.e., a paced or intrinsic atrial event) is detected, and asserts the V-EVENT signal on line 41 when a ventricular event (paced or intrinsic) is detected. Sense amplifier circuit 38 includes one or more sense amplifiers corresponding, for example, to that disclosed in U.S. Pat. No. 4,379,459 issued to Stein on Apr. 12, 1983, incorporated by reference herein in its entirety." Stone at col. 11, l. 52-col. 13, l. 18. |

| '238 Patent: Claim 9 | Stone |
|---|---|
| 9. The system according to claim 1, wherein said electrode further comprises a transmission control unit. | Stone discloses an electrode further comprising a transmission control unit.<br><br>"An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al. The particular programming and telemetry scheme chosen is not believed to be important for the purposes of the present invention so long as it provides for entry and storage of values of operational parameters, and for the interrogation of pacemaker memory, as discussed herein." Stone at col. 11, l. 52-col. 12, l. 4. |

| '238 Patent: Claim 10 | Stone |
|---|---|
| 10. The system according to claim 1, wherein the evaluation station further comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring. | Stone discloses an evaluation station further comprising a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring.<br><br>      "One such programmer suitable for the purposes of the present invention is the Medtronic Model 9760 programmer which is commercially available and is intended to be used with all Medtronic pacemakers."  Stone at col. 10, ll. 21-24. |

| '238 Patent: Claim 12 | Stone |
|---|---|
| 12. The system according to claim 1, further comprising a calibration unit connected to at least one of the evaluation station and electrode. | Stone discloses a calibration unit connected to at least one of the evaluation station and electrode.<br><br>      "In order to ensure proper positioning of programming head 61 over implanted device 10, circuitry is commonly provided for providing feedback to the user that programming head 61 is in satisfactory communication with and is receiving sufficiently strong RF signals from pacemaker 10. This feedback may be provided, for example, by means of a head position indicator, designated as 61 in FIG. 3. Head position indicator 62 may be, for example, a light-emitting diode (LED) or the like that is lighted to indicate a stable telemetry channel."  Stone at col. 14, ll. 59-68. |

| '238 Patent: Claim 13 | Stone |
|---|---|
| 13. The system according to claim 1, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit. | Stone discloses an evaluation station further comprising at least one of an interleaving unit and a deleaving unit and that the electrode has at least one of an interleaving unit and deleaving unit.<br><br>      "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14. |

| '238 Patent: Claim 15 | Stone |
|---|---|
| 15. The system according to claim 1, wherein said electrode has at least one electrode pin penetration the body of a patient. | Stone discloses an electrode having at least one electrode pin penetrating the body of a patient.<br><br>      "Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11. |

185

| '238 Patent: Claim 16 | Stone |
|---|---|
| 16. The system according to claim 1, wherein said electrode has at least one of an evaluation unit and a storage unit. | Stone discloses an electrode having at least one of an evaluation unit and a storage unit.<br><br>    "A pacemaker is provided which is capable of obtaining and storing information about a patient's cardiac function and about a pacemaker's operation during a brief exercise interval."  Stone, Abstract.<br><br>    "Likewise, circuit 31 asserts the A-TRIG signal on line 46 to initiate delivery of an atrial stimulating pulse to heart 16 via pace/sense lead 15. Output amplifier circuit 44 provides a ventricular pacing pulse (V-PACE) to the right ventricle of heart 16 in response to the V-TRIG signal developed by digital controller/timer circuit 31 each time the ventricular escape interval times out, or an externally transmitted pacing command has been received, or in response to other stored commands as is well known in the pacing art."  Stone at col. 13, ll. 1-10.<br><br>    "Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 43-45. |

| '238 Patent: Claim 17 | Stone |
|---|---|
| 17. A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Stone discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>    Stone discloses two ways in which data is manipulated and controlled.<br><br>First,  Stone, through its incorporation of the telemetry technology of Wyborny '404, discloses that an identifier pulse is placed in a different location depending on the type of information requested from a remote system.  This creates a differently formatted packet with a different arrangement, timing, and structure of the transmitted pulses.<br><br>    ""Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 43-45.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled "Improved Telemetry Format", which is assigned |

186

| '238 Patent: Claim 17 | Stone |
|---|---|
| | to the assignee of the present invention and which is incorporated herein by reference in its entirety ." Stone at col. 10, ll. 24-33. |
| | "Software associated with RF uplink 26 is started at element 130, usually by a down-linked command to transfer data. Element 132 schedules the requested transmission via the uplink facilities. This scheduling prioritizes uplink transmission requests. Lower priority is given to continuous real time transfers, such as EGM and battery voltage, whereas higher priority is given to single occurrence transmissions of status information" Wyborny '404 at col 7, ll. 6-15. |
| | The system of Wyborny '404 includes a different location for an identifier pulse depending on the type of data requested from the evaluator station. |
| | "This identifier code comprises an identifier RF pulse 36 which is pulse position modulated within the identifier range 38. The position of identifier pulse 36 within identifier range 38 identifies the nature or type of data found within each frame 30 which is being transmitted, such as peak sense, peak pressure, sense threshold and others, as described in further detail below. Shown at 40, time interval $tn2$ thus uniquely represents the value of identifier pulse 36, which value in turn identifies the data type being transmitted within frame 30. " Wyborny '404 at col.5, ll. 1-10 |
| | Second,  Stone discloses both regular transmission of ECG information and, upon request from the programmer, transmission of electrogram data. As discussed below, Stone through its incorporation of Thompson, discloses a specific encoding format for electrograms.  Accordingly, when the system of Stone requests that the monitor provide electrogram information, it changes the format of the data transmitted from the monitoring device. |
| | "Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)." Stone at col. 10, ll. 19-20. |
| | "The electrogram signals developed by V-EGM amplifier 42 and A-EGM amplifier 43 are used on those occasions when the implanted device is being interrogated by an external programmer, to transmit by uplink telemetry a representation of the analog electrogram of the patient's electrical heart activity, such as described in U.S. Pat. No. 4,556,063, issued to Thompson et al., assigned to the assignee of the present invention and incorporated herein by reference."  Stone at col. 12, ll. 53-62. |
| | "Likewise, circuit 31 asserts the A-TRIG signal on line 46 to initiate delivery of an atrial |

| '238 Patent: Claim 17 | Stone |
|---|---|
| | stimulating pulse to heart 16 via pace/sense lead 15. Output amplifier circuit 44 provides a ventricular pacing pulse (V-PACE) to the right ventricle of heart 16 in response to the V-TRIG signal developed by digital controller/timer circuit 31 each time the ventricular escape interval times out, or an externally transmitted pacing command has been received, or in response to other stored commands as is well known in the pacing art."  Stone at col. 13, ll. 1-10.<br><br>    "Also, programmer should be capable of interrogating the pacemaker's internal memory." Stone at col. 10, ll. 43-45.<br><br>Thompson, which is incorporated by reference for its disclosure of the electrogram encoding scheme, discloses a specific digital encoding scheme and carrier frequency selection mechanism (Fig. 2). |

| '238 Patent: Claim 18 | Stone |
|---|---|
| 18. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Stone discloses an evaluation station containing at least one encoding unit and that said electrode is equipped with a decoding unit.<br><br>    "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>    "The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33.<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling where the signal has been digitized and encoded, the evaluation station inherently contains an encoding unit to properly decode the radio signals, and the electrodes contain a decoding unit. |

| '238 Patent: Claim 19 | Stone |
|---|---|
| 19. A medical system for acquiring measured data, in particular for monitoring body functions, | Stone discloses a medical system for acquiring measured data, in particular for monitoring body functions.<br><br>    "A pacemaker is provided which is capable of obtaining and storing information about a patient's |

188

702913521

| '238 Patent: Claim 19 | Stone |
|---|---|
| comprising: | cardiac function and about a pacemaker's operation during a brief exercise interval."  Stone, Abstract. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Stone discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>"Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)."  Stone at col. 10, ll. 19-20.<br><br>"The external programmer should also preferably be capable of displaying both text and graphics, as will be hereinafter become apparent. Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 41-45.<br><br>"An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al. The particular programming and telemetry scheme chosen is not believed to be important for the purposes of the present invention so long as it provides for entry and storage of values of operational parameters, and for the interrogation of pacemaker memory, as discussed herein." Stone at col. 11, l. 52-col. 12, l. 4. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Stone discloses at least two electrodes capable of being attached to a patient.<br><br>"Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11.<br><br>One of ordinary skill in the art would understand the programmer (evaluator station) can be used with multiple pacemakers (electrodes).<br><br>"One such programmer suitable for the purposes of the present invention is the Medtronic Model 9760 programmer which is commercially available and is intended to be used with all Medtronic pacemakers." Stone at col. 10, ll. 21-24. |
| at least one sensor for detecting an | Stone discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and |

189

| '238 Patent: Claim 19 | Stone |
|---|---|
| electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | converting the detected quantity into an electric signal.<br><br>    "FIG. 1 shows generally where a rate-responsive, dual chamber pacemaker 10 in accordance with one embodiment of the present invention may be implanted in a patient 11….One or more conventional pacemaker leads are electrically coupled to pacemaker 10 and extend into the patient's heart 16 via a vein 18. In FIGS. 1 and 2, two such leads, a ventricular lead 14 and an atrial lead 15, are shown. Located on the distal end of leads 14 and 15 are one or more exposed conductive electrodes for receiving electrical cardiac signals and/or for delivering electrical pacing stimuli to the heart 16."  Stone at col. 9, ll. 18-32. |
| a covering comprising: | Stone discloses a covering.<br><br>    "It is to be understood that pacemaker 10 is contained within a hermetically-sealed, biologically inert outer shield or "can", in accordance with common practice in the art."  Stone at col. 9, ll. 21-24. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Stone discloses at least one converter for converting the electric signal generated by said sensor into a digital value.<br><br>    "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide "real-time" telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Stone discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>    "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al."  Stone at col. 11, ll. 52-67. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Stone discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>    "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. |

| '238 Patent: Claim 19 | Stone |
|---|---|
| | 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al."  Stone at col. 11, ll. 52-67. |
| wherein data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Stone discloses that data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station.

Stone discloses two ways in which data is manipulated and controlled.

First,  Stone, through its incorporation of the telemetry technology of Wyborny '404, discloses that an identifier pulse is placed in a different location depending on the type of information requested from a remote system.  This creates a differently formatted packet with a different arrangement, timing, and structure of the transmitted pulses.

""Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 43-45.

"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled "Improved Telemetry Format", which is assigned
to the assignee of the present invention and which is incorporated herein by reference in its entirety ."  Stone  at col. 10, ll. 24-33.

"Software associated with RF uplink 26 is started at element 130, usually by a down-linked command to transfer data. Element 132 schedules the requested transmission via the uplink facilities. This scheduling prioritizes uplink transmission requests. Lower priority is given to continuous real time transfers, such as EGM and battery voltage, whereas higher priority is given to single occurrence transmissions of status information" Wyborny '404 at col 7, ll. 6-15.

The system of Wyborny '404 includes a different location for an identifier pulse depending on the type of data requested from the evaluator station. |

| '238 Patent: Claim 19 | Stone |
|---|---|
| | "This identifier code comprises an identifier RF pulse 36 which is pulse position modulated within the identifier range 38. The position of identifier pulse 36 within identifier range 38 identifies the nature or type of data found within each frame 30 which is being transmitted, such as peak sense, peak pressure, sense threshold and others, as described in further detail below. Shown at 40, time interval *tn2* thus uniquely represents the value of identifier pulse 36, which value in turn identifies the data type being transmitted within frame 30. " Wyborny '404 at col.5, ll. 1-10 <br><br> Second,  Stone discloses both regular transmission of ECG information and, upon request from the programmer, transmission of electrogram data. As discussed below, Stone through its incorporation of Thompson, discloses a specific encoding format for electrograms.  Accordingly, when the system of Stone requests that the monitor provide electrogram information, it changes the format of the data transmitted from the monitoring device. <br><br> "Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)."  Stone at col. 10, ll. 19-20. <br><br> "The electrogram signals developed by V-EGM amplifier 42 and A-EGM amplifier 43 are used on those occasions when the implanted device is being interrogated by an external programmer, to transmit by uplink telemetry a representation of the analog electrogram of the patient's electrical heart activity, such as described in U.S. Pat. No. 4,556,063, issued to Thompson et al., assigned to the assignee of the present invention and incorporated herein by reference."  Stone at col. 12, ll. 53-62. <br><br> "Likewise, circuit 31 asserts the A-TRIG signal on line 46 to initiate delivery of an atrial stimulating pulse to heart 16 via pace/sense lead 15. Output amplifier circuit 44 provides a ventricular pacing pulse (V-PACE) to the right ventricle of heart 16 in response to the V-TRIG signal developed by digital controller/timer circuit 31 each time the ventricular escape interval times out, or an externally transmitted pacing command has been received, or in response to other stored commands as is well known in the pacing art."  Stone at col. 13, ll. 1-10. <br><br> "Also, programmer should be capable of interrogating the pacemaker's internal memory." Stone at col. 10, ll. 43-45. <br><br> Thompson, which is incorporated by reference for its disclosure of the electrogram encoding scheme, discloses a specific digital encoding scheme and carrier frequency selection mechanism (Fig. 2). |

| '238 Patent: Claim 20 | Stone |
|---|---|
| 20. The system according to claim 19, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Stone discloses an evaluation station comprising at least one decoding unit and that each electrode is equipped with an encoding unit.<br><br>"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Stone at col. 12, ll. 10-14.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety." Stone at col. 10, ll. 24-33.<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling where the signal has been digitized and encoded, the evaluation station inherently contains a decoding unit to properly decode the radio signals, and the electrodes contain an encoding unit. |

| '238 Patent: Claim 21 | Stone |
|---|---|
| 21. The system according to claim 19, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Stone discloses an evaluation station containing at least one encoding unit and that each electrode is equipped with a decoding unit.<br><br>"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Stone at col. 12, ll. 10-14.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety." Stone at col. 10, ll. 24-33.<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling where the signal has been digitized and encoded, the evaluation station inherently contains an encoding unit to properly encode the radio signals, and the electrodes contain a |

193

| '238 Patent: Claim 21 | Stone |
|---|---|
| | decoding unit. |

| '238 Patent: Claim 22 | Stone |
|---|---|
| 22. The system according to claim 19, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrodes are equipped with at least one multiplexer unit. | Stone discloses an evaluation station comprising at least one demultiplexer unit and that said electrodes are equipped with at least one multiplexer unit.<br><br>"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Stone at col. 12, ll. 10-14.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety." Stone at col. 10, ll. 24-33. |

| '238 Patent: Claim 23 | Stone |
|---|---|
| 23. The system according to claim 19, wherein the evaluation station contains at least one multiplexer unit and wherein said electrodes contains at least one demultiplexer unit. | Stone discloses an evaluation station containing at least one multiplexer unit and that said electrodes contains at least one demultiplexer unit.<br><br>"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Stone at col. 12, ll. 10-14.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety." Stone at col. 10, ll. 24-33. |

| '238 Patent: Claim 24 | Stone |
|---|---|
| 24. The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Stone discloses an evaluation station having at least one of a storage unit, display unit and alarm unit.<br><br>"For example, bus 51 provides a connection between CPU 50 and a hard disk drive 52 storing operational programming for programmer 11." Stone at col. 13, ll. 58-61. |

194

| '238 Patent: Claim 24 | Stone |
|---|---|
| | "Graphics circuit 53, in turn, is coupled to a graphics display screen 55, which in the case of the Medtronic Model 9760 programmer is a cathode ray tube (CRT) screen 55 having a resolution of 720.times.348 pixels. In the presently preferred embodiment of the invention, screen 55 is of the well-known "touch sensitive" type, such that a user of programmer 11 may interact therewith through the use of a stylus 56, also coupled to graphics circuit 53, which is used to point to various locations on screen 55. Various touch-screen assemblies are known and commercially available."  Stone at col. 13, l. 63-col. 14, l. 5; *see also* Stone at col. 8, ll. 16-23 and col. 10, ll. 41-45.<br><br>Stone, Fig. 6, box labeled "Emergency." |

| '238 Patent: Claim 27 | Stone |
|---|---|
| 27. The system according to claim 19, wherein said electrodes further comprise a transmission control unit. | Stone discloses an electrodes further comprising a transmission control unit.<br><br>"An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al. The particular programming and telemetry scheme chosen is not believed to be important for the purposes of the present invention so long as it provides for entry and storage of values of operational parameters, and for the interrogation of pacemaker memory, as discussed herein."  Stone at col. 11, l. 52-col. 12, l. 4. |

| '238 Patent: Claim 28 | Stone |
|---|---|
| 28. The system according to claim 19, wherein the evaluation station further comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrodes are connected and correctly connected to the body at | Stone discloses an evaluation station further comprising a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrodes are connected and correctly connected to the body at the start of the diagnosis or monitoring.<br><br>"One such programmer suitable for the purposes of the present invention is the Medtronic Model 9760 programmer which is commercially available and is intended to be used with all Medtronic pacemakers."  Stone at col. 10, ll. 21-24. |

195

| '238 Patent: Claim 28 | Stone |
|---|---|
| the start of the diagnosis or monitoring. | |

| '238 Patent: Claim 30 | Stone |
|---|---|
| 30. The system according to claim 19, further comprising a calibration unit connected to at least one of the evaluation station and electrodes. | Stone discloses a calibration unit connected to at least one of the evaluation station and electrodes.<br><br>"In order to ensure proper positioning of programming head 61 over implanted device 10, circuitry is commonly provided for providing feedback to the user that programming head 61 is in satisfactory communication with and is receiving sufficiently strong RF signals from pacemaker 10. This feedback may be provided, for example, by means of a head position indicator, designated as 61 in FIG. 3. Head position indicator 62 may be, for example, a light-emitting diode (LED) or the like that is lighted to indicate a stable telemetry channel."  Stone at col. 14, ll. 59-68. |

| '238 Patent: Claim 31 | Stone |
|---|---|
| 31. The system according to claim 19, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrodes have at least one of an interleaving unit and deleaving unit. | Stone discloses an evaluation station further comprising at least one of an interleaving unit and a deleaving unit and that the electrodes have at least one of an interleaving unit and deleaving unit.<br><br>"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14. |

| '238 Patent: Claim 33 | Stone |
|---|---|
| 33. The system according to claim 19, wherein each electrode has an electrode pin penetrating the body of a patient. | Stone discloses each electrode having an electrode pin penetrating the body of a patient.<br><br>"Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11. |

| '238 Patent: Claim 34 | Stone |
|---|---|
| 34. The system according to claim 19, wherein each electrode has an evaluation unit and a storage unit. | Stone discloses each electrode having an evaluation unit and a storage unit.<br><br>"A pacemaker is provided which is capable of obtaining and storing information about a patient's cardiac function and about a pacemaker's operation during a brief exercise interval."  Stone, Abstract.<br><br>"Likewise, circuit 31 asserts the A-TRIG signal on line 46 to initiate delivery of an atrial |

| '238 Patent: Claim 34 | Stone |
|---|---|
|  | stimulating pulse to heart 16 via pace/sense lead 15. Output amplifier circuit 44 provides a ventricular pacing pulse (V-PACE) to the right ventricle of heart 16 in response to the V-TRIG signal developed by digital controller/timer circuit 31 each time the ventricular escape interval times out, or an externally transmitted pacing command has been received, or in response to other stored commands as is well known in the pacing art."  Stone at col. 13, ll. 1-10.<br><br>        "Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 43-45. |

| '238 Patent: Claim 35 | Stone |
|---|---|
| 35. A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Stone discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>        Stone discloses two ways in which data is manipulated and controlled.<br><br>First,  Stone, through its incorporation of the telemetry technology of Wyborny '404, discloses that an identifier pulse is placed in a different location depending on the type of information requested from a remote system.  This creates a differently formatted packet with a different arrangement, timing, and structure of the transmitted pulses.<br><br>        ""Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 43-45.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled "Improved Telemetry Format", which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety ."  Stone  at col. 10, ll. 24-33.<br><br><br>"Software associated with RF uplink 26 is started at element 130, usually by a down-linked command to transfer data. Element 132 schedules the requested transmission via the uplink facilities. This scheduling prioritizes uplink transmission requests. Lower priority is given to continuous real time transfers, such as |

197

| '238 Patent: Claim 35 | Stone |
|---|---|
| | EGM and battery voltage, whereas higher priority is given to single occurrence transmissions of status information" Wyborny '404 at col 7, ll. 6-15.<br><br>The system of Wyborny '404 includes a different location for an identifier pulse depending on the type of data requested from the evaluator station.<br><br>"This identifier code comprises an identifier RF pulse 36 which is pulse position modulated within the identifier range 38. The position of identifier pulse 36 within identifier range 38 identifies the nature or type of data found within each frame 30 which is being transmitted, such as peak sense, peak pressure, sense threshold and others, as described in further detail below. Shown at 40, time interval *tn2* thus uniquely represents the value of identifier pulse 36, which value in turn identifies the data type being transmitted within frame 30. " Wyborny '404 at col.5, ll. 1-10<br><br>Second,  Stone discloses both regular transmission of ECG information and, upon request from the programmer, transmission of electrogram data. As discussed below, Stone through its incorporation of Thompson, discloses a specific encoding format for electrograms.  Accordingly, when the system of Stone requests that the monitor provide electrogram information, it changes the format of the data transmitted from the monitoring device.<br><br>"Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)."  Stone at col. 10, ll. 19-20.<br><br>"The electrogram signals developed by V-EGM amplifier 42 and A-EGM amplifier 43 are used on those occasions when the implanted device is being interrogated by an external programmer, to transmit by uplink telemetry a representation of the analog electrogram of the patient's electrical heart activity, such as described in U.S. Pat. No. 4,556,063, issued to Thompson et al., assigned to the assignee of the present invention and incorporated herein by reference."  Stone at col. 12, ll. 53-62.<br><br>"Likewise, circuit 31 asserts the A-TRIG signal on line 46 to initiate delivery of an atrial stimulating pulse to heart 16 via pace/sense lead 15. Output amplifier circuit 44 provides a ventricular pacing pulse (V-PACE) to the right ventricle of heart 16 in response to the V-TRIG signal developed by digital controller/timer circuit 31 each time the ventricular escape interval times out, or an externally transmitted pacing command has been received, or in response to other stored commands as is well known in the pacing art."  Stone at col. 13, ll. 1-10.<br><br>"Also, programmer should be capable of interrogating the pacemaker's internal memory." |

198

| '238 Patent: Claim 35 | Stone |
|---|---|
|  | Stone at col. 10, ll. 43-45.<br><br>Thompson, which is incorporated by reference for its disclosure of the electrogram encoding scheme, discloses a specific digital encoding scheme and carrier frequency selection mechanism (Fig. 2). |

| '238 Patent: Claim 36 | Stone |
|---|---|
| 36. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Stone discloses a medical system for acquiring measured data, in particular for monitoring body functions.<br><br>"A pacemaker is provided which is capable of obtaining and storing information about a patient's cardiac function and about a pacemaker's operation during a brief exercise interval."  Stone, Abstract. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Stone discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>"Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)."  Stone at col. 10, ll. 19-20.<br><br>"The external programmer should also preferably be capable of displaying both text and graphics, as will be hereinafter become apparent. Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 41-45.<br><br>"An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al. The particular programming and telemetry scheme chosen is not believed to be important for the purposes of the present invention so long as it provides for entry and storage of values of operational parameters, and for the interrogation of pacemaker memory, as discussed herein."  Stone at col. 11, l. 52-col. 12, l. 4. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Stone discloses one electrode allocated to each evaluation station and capable of being attached to a patient.<br><br>"Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11. |

| '238 Patent: Claim 36 | Stone |
|---|---|
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Stone discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal.<br><br>    "FIG. 1 shows generally where a rate-responsive, dual chamber pacemaker 10 in accordance with one embodiment of the present invention may be implanted in a patient 11….One or more conventional pacemaker leads are electrically coupled to pacemaker 10 and extend into the patient's heart 16 via a vein 18. In FIGS. 1 and 2, two such leads, a ventricular lead 14 and an atrial lead 15, are shown. Located on the distal end of leads 14 and 15 are one or more exposed conductive electrodes for receiving electrical cardiac signals and/or for delivering electrical pacing stimuli to the heart 16." Stone at col. 9, ll. 18-32. |
| a covering comprising: | Stone discloses a covering.<br><br>    "It is to be understood that pacemaker 10 is contained within a hermetically-sealed, biologically inert outer shield or "can", in accordance with common practice in the art." Stone at col. 9, ll. 21-24. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Stone discloses at least one converter for converting the electric signal generated by said sensor into a digital value.<br><br>    "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide "real-time" telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Stone at col. 12, ll. 10-14. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Stone discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>    "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al." Stone at col. 11, ll. 52-67. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Stone discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>    "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic |

200

| '238 Patent: Claim 36 | Stone |
|---|---|
| | employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al."  Stone at col. 11, ll. 52-67. |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Stone discloses at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data.<br><br>Stone incorporates by reference the telemetry technology of Wyborny '404.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled "Improved Telemetry Format", which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety ." Stone  at col. 10, ll. 24-33.<br><br>Wyborny '404 discloses the use of CRC error detection code for detecting errors.. One of ordinary skill in the art would understand that a system utilizing error detection code would request retransmission (correction) of erroneous data.<br><br>"Circuitry (CRC) for generating and analyzing the cyclic redundancy code used to forward error detect telemetry data transmitted over RF uplink 26 is indicated at 112. In the preferred embodiment, it is also used for data received by implantable pulse generator 10 via a downlink (not shown). Circuitry (DMA) for providing direct memory access to RAM 104 is indicated at 114, thus permitting multiple byte transfers without constant management by microprocessor 102."  Wyborny '404 at col. 6, ll. 35-44. |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Stone discloses whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. |

| '238 Patent: Claim 36 | Stone |
|---|---|
| | Stone discloses two ways in which data is manipulated and controlled.<br><br>First,  Stone, through its incorporation of the telemetry technology of Wyborny '404, discloses that an identifier pulse is placed in a different location depending on the type of information requested from a remote system.  This creates a differently formatted packet with a different arrangement, timing, and structure of the transmitted pulses.<br><br>""Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 43-45.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled "Improved Telemetry Format", which is assigned<br>to the assignee of the present invention and which is incorporated herein by reference in its entirety ."  Stone  at col. 10, ll. 24-33.<br><br><br>"Software associated with RF uplink 26 is started at element 130, usually by a down-linked command to transfer data. Element 132 schedules the requested transmission via the uplink facilities. This scheduling prioritizes uplink transmission requests. Lower priority is given to continuous real time transfers, such as EGM and battery voltage, whereas higher priority is given to single occurrence transmissions of status information" Wyborny '404 at col 7, ll. 6-15.<br><br>The system of Wyborny '404 includes a different location for an identifier pulse depending on the type of data requested from the evaluator station.<br><br>"This identifier code comprises an identifier RF pulse 36 which is pulse position modulated within the identifier range 38. The position of identifier pulse 36 within identifier range 38 identifies the nature or type of data found within each frame 30 which is being transmitted, such as peak sense, peak pressure, sense threshold and others, as described in further detail below. Shown at 40, time interval *tn2* thus uniquely represents the value of identifier pulse 36, which value in turn identifies the data type being transmitted within frame 30. " Wyborny '404 at col.5, ll. 1-10<br><br>Second,  Stone discloses both regular transmission of ECG information and, upon request from the programmer, transmission of electrogram data. As discussed below, Stone through its incorporation of |

702913521

| '238 Patent: Claim 36 | Stone |
|---|---|
| | Thompson, discloses a specific encoding format for electrograms.  Accordingly, when the system of Stone requests that the monitor provide electrogram information, it changes the format of the data transmitted from the monitoring device.<br><br>"Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)."  Stone at col. 10, ll. 19-20.<br><br>"The electrogram signals developed by V-EGM amplifier 42 and A-EGM amplifier 43 are used on those occasions when the implanted device is being interrogated by an external programmer, to transmit by uplink telemetry a representation of the analog electrogram of the patient's electrical heart activity, such as described in U.S. Pat. No. 4,556,063, issued to Thompson et al., assigned to the assignee of the present invention and incorporated herein by reference."  Stone at col. 12, ll. 53-62.<br><br>"Likewise, circuit 31 asserts the A-TRIG signal on line 46 to initiate delivery of an atrial stimulating pulse to heart 16 via pace/sense lead 15. Output amplifier circuit 44 provides a ventricular pacing pulse (V-PACE) to the right ventricle of heart 16 in response to the V-TRIG signal developed by digital controller/timer circuit 31 each time the ventricular escape interval times out, or an externally transmitted pacing command has been received, or in response to other stored commands as is well known in the pacing art."  Stone at col. 13, ll. 1-10.<br><br>"Also, programmer should be capable of interrogating the pacemaker's internal memory." Stone at col. 10, ll. 43-45.<br><br>Thompson, which is incorporated by reference for its disclosure of the electrogram encoding scheme, discloses a specific digital encoding scheme and carrier frequency selection mechanism (Fig. 2). |

| '238 Patent: Claim 37 | Stone |
|---|---|
| 37. The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Stone discloses an evaluation station comprising at least one decoding unit and that said electrode is equipped with an encoding unit.<br><br>"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded |

| '238 Patent: Claim 37 | Stone |
|---|---|
| | signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety." Stone at col. 10, ll. 24-33.<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling where the signal has been digitized and encoded, the evaluation station inherently contains a decoding unit to properly decode the radio signals, and the electrodes contain an encoding unit. |

| '238 Patent: Claim 38 | Stone |
|---|---|
| 38. The system according to claim 36, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrode is equipped with at least one multiplexer unit. | Stone discloses an evaluation station comprising at least one demultiplexer unit and that said electrode is equipped with at least one multiplexer unit.<br><br>"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Stone at col. 12, ll. 10-14.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety." Stone at col. 10, ll. 24-33. |

| '238 Patent: Claim 39 | Stone |
|---|---|
| 39. The system according to claim 36, wherein the evaluation station contains at least one multiplexer unit and wherein said electrode contains at least one demultiplexer unit. | Stone discloses an evaluation station containing at least one multiplexer unit and that said electrode contains at least one demultiplexer unit.<br><br>"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Stone at col. 12, ll. 10-14.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present |

204

| '238 Patent: Claim 39 | Stone |
|---|---|
| | invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33. |

| '238 Patent: Claim 40 | Stone |
|---|---|
| 40. The system according to claim 36, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Stone discloses an evaluation station having at least one of a storage unit, display unit and alarm unit.<br><br>        "For example, bus 51 provides a connection between CPU 50 and a hard disk drive 52 storing operational programming for programmer 11."  Stone at col. 13, ll. 58-61.<br><br>        "Graphics circuit 53, in turn, is coupled to a graphics display screen 55, which in the case of the Medtronic Model 9760 programmer is a cathode ray tube (CRT) screen 55 having a resolution of 720.times.348 pixels. In the presently preferred embodiment of the invention, screen 55 is of the well-known "touch sensitive" type, such that a user of programmer 11 may interact therewith through the use of a stylus 56, also coupled to graphics circuit 53, which is used to point to various locations on screen 55. Various touch-screen assemblies are known and commercially available."  Stone at col. 13, l. 63-col. 14, l. 5; *see also* Stone at col. 8, ll. 16-23 and col. 10, ll. 41-45.<br><br>        Stone, Fig. 6, box labeled "Emergency." |

| '238 Patent: Claim 43 | Stone |
|---|---|
| 43. The system according to claim 36, wherein said electrode further comprises a transmission control unit. | Stone discloses an electrode further comprising a transmission control unit.<br><br>        "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al. The particular programming and telemetry scheme chosen is not believed to be important for the purposes of the present invention so long as it provides for entry and storage of values of operational parameters, and for the interrogation of pacemaker memory, as discussed herein."  Stone at col. 11, l. 52-col. 12, l. 4. |

| '238 Patent: Claim 44 | Stone |
|---|---|
| 44. The system according to claim | Stone discloses an evaluation station further comprising a status unit, said status unit permitting the |

205

| '238 Patent: Claim 44 | Stone |
|---|---|
| 36, wherein the evaluation station further comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring. | selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring.<br><br>"One such programmer suitable for the purposes of the present invention is the Medtronic Model 9760 programmer which is commercially available and is intended to be used with all Medtronic pacemakers." Stone at col. 10, ll. 21-24. |

| '238 Patent: Claim 46 | Stone |
|---|---|
| 46. The system according to claim 36, further comprising a calibration unit connected to at least one of the evaluation station and electrode. | Stone discloses a calibration unit connected to at least one of the evaluation station and electrode.<br><br>"In order to ensure proper positioning of programming head 61 over implanted device 10, circuitry is commonly provided for providing feedback to the user that programming head 61 is in satisfactory communication with and is receiving sufficiently strong RF signals from pacemaker 10. This feedback may be provided, for example, by means of a head position indicator, designated as 61 in FIG. 3. Head position indicator 62 may be, for example, a light-emitting diode (LED) or the like that is lighted to indicate a stable telemetry channel." Stone at col. 14, ll. 59-68. |

| '238 Patent: Claim 47 | Stone |
|---|---|
| 47. The system according to claim 36, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit. | Stone discloses an evaluation station further comprising at least one of an interleaving unit and a deleaving unit and that the electrode has at least one of an interleaving unit and deleaving unit.<br><br>"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Stone at col. 12, ll. 10-14. |

| '238 Patent: Claim 49 | Stone |
|---|---|
| 49. The system according to claim 36, wherein said electrode has at least one electrode pin penetrating the body of a patient. | Stone discloses an electrode having at least one electrode pin penetrating the body of a patient.<br><br>"Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16." Stone at col. 11, ll. 9-11. |

702913521

| '238 Patent: Claim 49 | Stone |
|---|---|
| | |

| '238 Patent: Claim 50 | Stone |
|---|---|
| 50. The system according to claim 36, wherein said electrode has at least one of an evaluation unit and a storage unit. | Stone discloses an electrode having at least one of an evaluation unit and a storage unit.<br><br>    "A pacemaker is provided which is capable of obtaining and storing information about a patient's cardiac function and about a pacemaker's operation during a brief exercise interval."  Stone, Abstract.<br><br>    "Likewise, circuit 31 asserts the A-TRIG signal on line 46 to initiate delivery of an atrial stimulating pulse to heart 16 via pace/sense lead 15. Output amplifier circuit 44 provides a ventricular pacing pulse (V-PACE) to the right ventricle of heart 16 in response to the V-TRIG signal developed by digital controller/timer circuit 31 each time the ventricular escape interval times out, or an externally transmitted pacing command has been received, or in response to other stored commands as is well known in the pacing art."  Stone at col. 13, ll. 1-10.<br><br>    "Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 43-45. |

| '238 Patent: Claim 51 | Stone |
|---|---|
| 51. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Stone discloses a medical system for acquiring measured data, in particular for monitoring body functions.<br><br>    "A pacemaker is provided which is capable of obtaining and storing information about a patient's cardiac function and about a pacemaker's operation during a brief exercise interval."  Stone, Abstract. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Stone discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving<br><br>    "Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)."  Stone at col. 10, ll. 19-20.<br><br>    "The external programmer should also preferably be capable of displaying both text and graphics, as will be hereinafter become apparent. Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 41-45.<br><br>    "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry |

207

| '238 Patent: Claim 51 | Stone |
|---|---|
|  | through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al. The particular programming and telemetry scheme chosen is not believed to be important for the purposes of the present invention so long as it provides for entry and storage of values of operational parameters, and for the interrogation of pacemaker memory, as discussed herein."  Stone at col. 11, l. 52-col. 12, l. 4. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Stone discloses at least two electrodes capable of being attached to a patient.<br><br>    "Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11.<br><br>One of ordinary skill in the art would understand the programmer (evaluator station) can be used with multiple pacemakers (electrodes).<br><br>"One such programmer suitable for the purposes of the present invention is the Medtronic Model 9760 programmer which is commercially available and is intended to be used with all Medtronic pacemakers."  Stone at col. 10, ll. 21-24. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Stone discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal.<br><br>    "FIG. 1 shows generally where a rate-responsive, dual chamber pacemaker 10 in accordance with one embodiment of the present invention may be implanted in a patient 11….One or more conventional pacemaker leads are electrically coupled to pacemaker 10 and extend into the patient's heart 16 via a vein 18. In FIGS. 1 and 2, two such leads, a ventricular lead 14 and an atrial lead 15, are shown. Located on the distal end of leads 14 and 15 are one or more exposed conductive electrodes for receiving electrical cardiac signals and/or for delivering electrical pacing stimuli to the heart 16."  Stone at col. 9, ll. 18-32. |
| a covering comprising: | Stone discloses a covering.<br><br>    "It is to be understood that pacemaker 10 is contained within a hermetically-sealed, biologically inert outer shield or "can", in accordance with common practice in the art."  Stone at col. 9, ll. 21-24. |

| '238 Patent: Claim 51 | Stone |
|---|---|
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Stone discloses at least one converter for converting the electric signal generated by said sensor into a digital value.<br><br>　　"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide "real-time" telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Stone at col. 12, ll. 10-14. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Stone discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>　　"An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al." Stone at col. 11, ll. 52-67. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Stone discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>　　"An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al." Stone at col. 11, ll. 52-67. |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Stone discloses whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. |

209

| '238 Patent: Claim 51 | Stone |
|---|---|
| | Stone discloses two ways in which data is manipulated and controlled.

First, Stone, through its incorporation of the telemetry technology of Wyborny '404, discloses that an identifier pulse is placed in a different location requested depending on the type of information requested from a remote system. This creates a differently formatted packet with a different arrangement, timing, and structure of the transmitted pulses.

""Also, programmer should be capable of interrogating the pacemaker's internal memory." Stone at col. 10, ll. 43-45.

"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled "Improved Telemetry Format", which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety ." Stone at col. 10, ll. 24-33.

"Software associated with RF uplink 26 is started at element 130, usually by a down-linked command to transfer data. Element 132 schedules the requested transmission via the uplink facilities. This scheduling prioritizes uplink transmission requests. Lower priority is given to continuous real time transfers, such as EGM and battery voltage, whereas higher priority is given to single occurrence transmissions of status information" Wyborny '404 at col 7, ll. 6-15.

The system of Wyborny '404 includes a different location for an identifier pulse depending on the type of data requested from the evaluator station.

"This identifier code comprises an identifier RF pulse 36 which is pulse position modulated within the identifier range 38. The position of identifier pulse 36 within identifier range 38 identifies the nature or type of data found within each frame 30 which is being transmitted, such as peak sense, peak pressure, sense threshold and others, as described in further detail below. Shown at 40, time interval *tn2* thus uniquely represents the value of identifier pulse 36, which value in turn identifies the data type being transmitted within frame 30. " Wyborny '404 at col.5, ll. 1-10

Second, Stone discloses both regular transmission of ECG information and, upon request from the programmer, transmission of electrogram data. As discussed below, Stone through its incorporation of |

| '238 Patent: Claim 51 | Stone |
|---|---|
|  | Thompson, discloses a specific encoding format for electrograms.  Accordingly, when the system of Stone requests that the monitor provide electrogram information, it changes the format of the data transmitted from the monitoring device.<br><br>"Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)."  Stone at col. 10, ll. 19-20.<br><br>"The electrogram signals developed by V-EGM amplifier 42 and A-EGM amplifier 43 are used on those occasions when the implanted device is being interrogated by an external programmer, to transmit by uplink telemetry a representation of the analog electrogram of the patient's electrical heart activity, such as described in U.S. Pat. No. 4,556,063, issued to Thompson et al., assigned to the assignee of the present invention and incorporated herein by reference."  Stone at col. 12, ll. 53-62.<br><br>"Likewise, circuit 31 asserts the A-TRIG signal on line 46 to initiate delivery of an atrial stimulating pulse to heart 16 via pace/sense lead 15. Output amplifier circuit 44 provides a ventricular pacing pulse (V-PACE) to the right ventricle of heart 16 in response to the V-TRIG signal developed by digital controller/timer circuit 31 each time the ventricular escape interval times out, or an externally transmitted pacing command has been received, or in response to other stored commands as is well known in the pacing art."  Stone at col. 13, ll. 1-10.<br><br>"Also, programmer should be capable of interrogating the pacemaker's internal memory." Stone at col. 10, ll. 43-45.<br><br>Thompson, which is incorporated by reference for its disclosure of the electrogram encoding scheme, discloses a specific digital encoding scheme and carrier frequency selection mechanism (Fig. 2). |

| '238 Patent: Claim 52 | Stone |
|---|---|
| 52. The system according to claim 51, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Stone discloses an evaluation station comprising at least one decoding unit and that each electrode is equipped with an encoding unit.<br><br>"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded |

| '238 Patent: Claim 52 | Stone |
|---|---|
| | signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety." Stone at col. 10, ll. 24-33.<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling where the signal has been digitized and encoded, the evaluation station inherently contains a decoding unit to properly decode the radio signals, and the electrodes contain an encoding unit. |

| '238 Patent: Claim 53 | Stone |
|---|---|
| 53. The system according to claim 51, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Stone discloses an evaluation station containing at least one encoding unit and that each electrode is equipped with a decoding unit.<br><br>    "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Stone at col. 12, ll. 10-14.<br><br>    "The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety." Stone at col. 10, ll. 24-33.<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling where the signal has been digitized and encoded, the evaluation station inherently contains an encoding unit to properly encode the radio signals, and the electrodes contain a decoding unit. |

| '238 Patent: Claim 54 | Stone |
|---|---|
| 54. The system according to claim 51, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrodes are equipped with at least one multiplexer unit. | Stone discloses an evaluation station comprising at least one demultiplexer unit and that said electrodes are equipped with at least one multiplexer unit.<br><br>    "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Stone at col. 12, ll. 10-14. |

212

| '238 Patent: Claim 54 | Stone |
|---|---|
|  | "The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33. |

| '238 Patent: Claim 55 | Stone |
|---|---|
| 55. The system according to claim 51, wherein the evaluation station contains at least one multiplexer unit and wherein said electrodes contains at least one demultiplexer unit. | Stone discloses an evaluation station containing at least one multiplexer unit and that said electrodes contains at least one demultiplexer unit.<br><br>"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33. |

| '238 Patent: Claim 56 | Stone |
|---|---|
| 56. The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Stone discloses an evaluation station having at least one of a storage unit, display unit and alarm unit.<br>"For example, bus 51 provides a connection between CPU 50 and a hard disk drive 52 storing operational programming for programmer 11."  Stone at col. 13, ll. 58-61.<br><br>"Graphics circuit 53, in turn, is coupled to a graphics display screen 55, which in the case of the Medtronic Model 9760 programmer is a cathode ray tube (CRT) screen 55 having a resolution of 720.times.348 pixels. In the presently preferred embodiment of the invention, screen 55 is of the well-known "touch sensitive" type, such that a user of programmer 11 may interact therewith through the use of a stylus 56, also coupled to graphics circuit 53, which is used to point to various locations on screen 55. Various touch-screen assemblies are known and commercially available."  Stone at col. 13, l. 63-col. 14, l. 5; *see also* Stone at col. 8, ll. 16-23 and col. 10, ll. 41-45.<br><br>Stone, Fig. 6, box labeled "Emergency." |

702913521

| '238 Patent: Claim 59 | Stone |
|---|---|
| 59. The system according to claim 51, wherein said electrodes further comprise a transmission control unit. | Stone discloses electrodes further comprising a transmission control unit.<br><br>    "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al. The particular programming and telemetry scheme chosen is not believed to be important for the purposes of the present invention so long as it provides for entry and storage of values of operational parameters, and for the interrogation of pacemaker memory, as discussed herein."  Stone at col. 11, l. 52-col. 12, l. 4. |

| '238 Patent: Claim 60 | Stone |
|---|---|
| 60. The system according to claim 51, wherein the evaluation station further comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrodes are connected and correctly connected to the body at the start of the diagnosis or monitoring. | Stone discloses an evaluation station further comprising a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrodes are connected and correctly connected to the body at the start of the diagnosis or monitoring.<br><br>    "One such programmer suitable for the purposes of the present invention is the Medtronic Model 9760 programmer which is commercially available and is intended to be used with all Medtronic pacemakers."  Stone at col. 10, ll. 21-24. |

| '238 Patent: Claim 62 | Stone |
|---|---|
| 62. The system according to claim 51, further comprising a calibration unit connected to at least one of the evaluation station and electrodes. | Stone discloses a calibration unit connected to at least one of the evaluation station and electrodes.<br><br>    "In order to ensure proper positioning of programming head 61 over implanted device 10, circuitry is commonly provided for providing feedback to the user that programming head 61 is in satisfactory communication with and is receiving sufficiently strong RF signals from pacemaker 10. This feedback may be provided, for example, by means of a head position indicator, designated as 61 in FIG. 3. Head position |

214

| '238 Patent: Claim 62 | Stone |
|---|---|
| | indicator 62 may be, for example, a light-emitting diode (LED) or the like that is lighted to indicate a stable telemetry channel."  Stone at col. 14, ll. 59-68. |

| '238 Patent: Claim 63 | Stone |
|---|---|
| 63. The system according to claim 51, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrodes have at least one of an interleaving unit and deleaving unit. | Stone discloses an evaluation station further comprising at least one of an interleaving unit and a deleaving unit and that the electrodes have at least one of an interleaving unit and deleaving unit.<br><br>        "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14. |

| '238 Patent: Claim 65 | Stone |
|---|---|
| 65. The system according to claim 51, wherein each electrode has an electrode pin penetrating the body of a patient. | Stone discloses an electrode having an electrode pin penetrating the body of a patient.<br><br>        "Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11. |

| '238 Patent: Claim 66 | Stone |
|---|---|
| 66. The system according to claim 51, wherein each electrode has an evaluation unit and a storage unit. | Stone discloses each electrode having an evaluation unit and a storage unit.<br><br>"A pacemaker is provided which is capable of obtaining and storing information about a patient's cardiac function and about a pacemaker's operation during a brief exercise interval."  Stone, Abstract.<br><br>        "Likewise, circuit 31 asserts the A-TRIG signal on line 46 to initiate delivery of an atrial stimulating pulse to heart 16 via pace/sense lead 15. Output amplifier circuit 44 provides a ventricular pacing pulse (V-PACE) to the right ventricle of heart 16 in response to the V-TRIG signal developed by digital controller/timer circuit 31 each time the ventricular escape interval times out, or an externally transmitted pacing command has been received, or in response to other stored commands as is well known in the pacing art."  Stone at col. 13, ll. 1-10.<br><br>        "Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 43-45. |

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A11**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 103 Reference: U.S. Pat. No. 5,372,607, "Method and Apparatus for Monitoring Pacemaker Intervals," to Stone, *et al.* ("Stone") in view of U.S. Pat. No. 5,348,008, Cardiorespiratory Alert System, to Bornn, *et al.* ("Bornn")**

Claims 9-14, 19, 27-32, 43-48, 51, and 59-64 are rendered obvious by Bornn in view of Stone.  Because both Stone and Bornn disclose systems and methods for wirelessly networking attached patient monitors, it would be obvious for one of ordinary skill in the art to combine the features of Stone and Bornn to improve the reliability of Stone.

| '238 Patent: Claim 9 | Stone & Bornn |
|---|---|
| 9. The system according to claim 1, wherein said electrode further comprises a transmission control unit | **Stone**<br><br>Stone discloses claim 1 as indicated in a preceding section.<br><br>**Bornn**<br>Bornn discloses a transmission control unit.<br><br>Bornn discloses radio modem 1004 in the electrode which controls transmission.<br><br>Bornn discloses a medical system wherein the data transmitted by the evaluation station (e.g. base station) can control the data transmitted by the electrode (e.g. patient unit) to the evaluation station:  "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) … Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**.  Normally, this capability is simply used to sequence through the frequencies for one particular channel.  However, the same capability can also be use [*sic*] to change channels dynamically.  When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32)  A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.). |

| '238 Patent: Claim 9 | Stone & Bornn |
|---|---|
|  |  |

| '238 Patent: Claim 10 | Stone & Bornn |
|---|---|
| 10. The system of claim 1, where the evaluation station comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring. | **Stone**<br><br>Stone discloses claim 1 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses that the a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring.<br><br>Bornn discloses that the base station can respond to particular alert transmissions from individual devices (Bornn at col. 42, ll 26-32) and switch particular devices from voice to data mode (Bornn at col. 21, ll. 24 - 30). Accordingly, one off ordinary skill would understand that the base station can address particular electrodes.<br><br>Bornn also discloses a system alert indicating that the ECG or other parts of the sensor band are not connected. Bornn at Appendix 2 at 26-28. These alerts can be transmitted to caregivers. Bornn at col. 41, ll. 2-12. |

| '238 Patent: Claim 11 | Stone & Bornn |
|---|---|
| 11. The system according to claim 1, further comprising a control unit always adjusting the transmitting power of the signals of the electrode and the | **Stone**<br><br>Stone discloses claim 1 as indicated in a preceding section.<br><br>**Bornn** |

| '238 Patent: Claim 11 | Stone & Bornn |
|---|---|
| evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | Bornn discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>Bornn discloses that the transmission power of the electrodes can be adjusted or deactivated. Bornn at col. 17, ll. 32-39.<br><br>"The radio modems can have their power turned on,off, or to different levels, under microprocessor control. See for example, FIG. 3 in which microprocessor 1006 supplies commands to radio modem 1004 by way of lines 1064. The power for the receive section can be controlled independently of the power for the transmit section. This feature is used to conserve power in the patient and nurse unit" Bornn at col. 17, ll. 33-40<br><br>Bornn discloses that the evaluator station can control the transmitting power.<br><br>"… the second radio modem means [central station] transmits information to the off-patient unit so that a low power level is used for a synchronizing handshake transmission, a moderate power level is used for data and control information exchange, and a high power is used when an alert is transmitted and a voice link is established and means for transmitting data and control information at a duty cycle higher than the predetermined duty cycle when an alert is issued to the off-patient unit." Bornn at col. 52, ll. 52-62<br><br>The central station can also cause the patient units to shut off for ten second periods if power consumption is necessary (*i.e.*, the power needed for regular transmission is too high).<br><br>"For even greater power consumption savings, the control packets sent down all channels by the patient and nurse units to acknowledge that they are operating normally, can occur only once every ten seconds. Thus, a patient/nurse unit need only be powered up for transmission and reception for 1/100th of a second every 10 seconds (1/l000th duty cycle)." Bornn at col. 20, ll. 4-10.<br><br>Because the type of data exchange is controlled from the central station the central station controls the power level of the mobile devices and can cause them to stop transmitting. |

| '238 Patent: Claim 12 | Stone & Bornn |
|---|---|
| 12. The system according to claim 1, further comprising a calibration unit connected to at least one of the evaluation station and electrode. | **Stone**<br><br>Stone discloses claim 1 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses a calibration unit connected to at least one of the evaluation station and electrode. Particularly, Bornn discloses that the amplifier gain is detected on the capacitive breath detector if the signal is too low.<br><br>   "Referring to FIGS. 21A, 21B and 21C, one method for detecting respiration from the chest circumference transducer signals is illustrated. The method has a startup section in which a detection window is wide open and amplifier gain is increased until a threshold number of breaths are detected, e.g. four. Breath rate is also determined"  Bornn at col. 35, ll. 5-11. |

| '238 Patent: Claim 13 | Stone & Bornn |
|---|---|
| 13. The system according to claim 1, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit. | **Stone**<br><br>Stone discloses claim 1 as indicated in a preceding section.<br><br>**Bornn**<br><br><br>Bornn discloses that the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit.<br><br>   Generally the audio and data multiplexing features of Bornn may be considered "interleaving" and are expressly identified as such.<br><br> Bornn discloses that "the voice data is interleaved with the data and control information, and transmitted at a |

219

| '238 Patent: Claim 13 | Stone & Bornn |
|---|---|
| | duty cycle higher than the predetermined duty cycle" Bornn at col. 52, ll. 12-15.<br><br>  Accordingly, as the data and voice are interleaved, the patient units and central station include an interleaving and deleaving unit. |

| '238 Patent: Claim 14 | Stone & Bornn |
|---|---|
| 14. The system according to claim 1, wherein said electrode is attached to the ski *[sic]* surface. | Bornn discloses a medical system wherein the electrode (e.g. patient unit) is attached to the skin surface: "In accordance with the present invention, the onboard processor, radiotelemetry device, power source, and sensors of the patient unit are positioned on and cushioned by a torso band and optional shoulder band which provide resilient tension to maintain the sensors in proper physical orientation with respect to the patient's body. … The cushioning and resilient tension of the torso band operate to partially offset forces which can cause separation between the electrode and the patient's skin. In turn this reduces artifact." (Bornn at col. 4, ll. 4-15). |

| '238 Patent: Claim 19 | Stone & Bornn |
|---|---|
| 19. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Stone discloses a medical system for acquiring measured data, in particular for monitoring body functions.<br><br>  "A pacemaker is provided which is capable of obtaining and storing information about a patient's cardiac function and about a pacemaker's operation during a brief exercise interval."  Stone, Abstract. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Stone discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>  "Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)."  Stone at col. 10, ll. 19-20.<br><br>  "The external programmer should also preferably be capable of displaying both text and graphics, as will be hereinafter become apparent. Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 41-45.<br><br>  "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the |

| '238 Patent: Claim 19 | Stone & Bornn |
|---|---|
| | aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al. The particular programming and telemetry scheme chosen is not believed to be important for the purposes of the present invention so long as it provides for entry and storage of values of operational parameters, and for the interrogation of pacemaker memory, as discussed herein."  Stone at col. 11, l. 52-col. 12, l. 4. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | **Stone**<br>Stone discloses at least two electrodes capable of being attached to a patient.<br><br>     "Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11.<br><br>One of ordinary skill in the art would understand the programmer (evaluator station) can be used with multiple pacemakers (electrodes).<br><br>"One such programmer suitable for the purposes of the present invention is the Medtronic Model 9760 programmer which is commercially available and is intended to be used with all Medtronic pacemakers."  Stone at col. 10, ll. 21-24.<br>**Bornn**<br><br>   Bornn also discloses that multiple patient units (including electrodes) are in communication with the base station.<br><br>"In a Hospital Configuration of the present invention, several patient units can communicate with the base station, and the base station can be located at a central location such as a nurses' station." col. 2, ll .58-61. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Stone discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal.<br><br>     "FIG. 1 shows generally where a rate-responsive, dual chamber pacemaker 10 in accordance with one embodiment of the present invention may be implanted in a patient 11….One or more conventional pacemaker leads are electrically coupled to pacemaker 10 and extend into the patient's heart 16 via a vein 18. In FIGS. 1 and 2, two such leads, a ventricular lead 14 and an atrial lead 15, are shown. Located on the distal end of leads 14 and 15 are one or more exposed conductive electrodes for receiving electrical cardiac signals and/or for delivering electrical pacing stimuli to the heart 16."  Stone at col. 9, ll. 18-32. |
| a covering comprising: | Stone discloses a covering. |

| '238 Patent: Claim 19 | Stone & Bornn |
|---|---|
| | "It is to be understood that pacemaker 10 is contained within a hermetically-sealed, biologically inert outer shield or "can", in accordance with common practice in the art."  Stone at col. 9, ll. 21-24. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Stone discloses at least one converter for converting the electric signal generated by said sensor into a digital value.<br><br>"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide "real-time" telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Stone discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>"An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al."  Stone at col. 11, ll. 52-67. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Stone discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>"An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al."  Stone at col. 11, ll. 52-67. |
| wherein data transmitted by said evaluation station to said electrode can manipulate the | Stone discloses that data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. |

222

| '238 Patent: Claim 19 | Stone & Bornn |
|---|---|
| data transmitted by said electrode to the evaluation station. | "Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)." Stone at col. 10, ll. 19-20.<br><br>"The electrogram signals developed by V-EGM amplifier 42 and A-EGM amplifier 43 are used on those occasions when the implanted device is being interrogated by an external programmer, to transmit by uplink telemetry a representation of the analog electrogram of the patient's electrical heart activity, such as described in U.S. Pat. No. 4,556,063, issued to Thompson et al., assigned to the assignee of the present invention and incorporated herein by reference." Stone at col. 12, ll. 53-62.<br><br>"Likewise, circuit 31 asserts the A-TRIG signal on line 46 to initiate delivery of an atrial stimulating pulse to heart 16 via pace/sense lead 15. Output amplifier circuit 44 provides a ventricular pacing pulse (V-PACE) to the right ventricle of heart 16 in response to the V-TRIG signal developed by digital controller/timer circuit 31 each time the ventricular escape interval times out, or an externally transmitted pacing command has been received, or in response to other stored commands as is well known in the pacing art." Stone at col. 13, ll. 1-10.<br><br>"Also, programmer should be capable of interrogating the pacemaker's internal memory." Stone at col. 10, ll. 43-45.<br><br>Thompson, which is incorporated by reference for its disclosure of the electrogram encoding scheme), discloses a specific digital encoding scheme and carrier frequency selection mechanism (Fig. 2, col. 2, l. 55 - col. 3, l. 3). Accordingly, one of ordinary skill in the art would understand that a transmitted electrocardiogram would have a different format and carrier frequency than other heart rate data transmitted in Stone. |

| '238 Patent: Claim 27 | Stone & Bornn |
|---|---|
| 27. The system according to claim 19, wherein said electrodes further comprise a transmission control unit | **Bornn**<br><br>Bornn discloses a transmission control unit.<br><br>Bornn discloses radio modem 1004 in the electrode which controls transmission.<br><br>Bornn discloses a medical system wherein the data transmitted by the evaluation station (e.g. base station) can control the data transmitted by the electrode (e.g. patient unit) to the evaluation station: "A standard channel in |

| '238 Patent: Claim 27 | Stone & Bornn |
|---|---|
| | accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) … Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**.  Normally, this capability is simply used to sequence through the frequencies for one particular channel.  However, the same capability can also be use [*sic*] to change channels dynamically.  When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32)  A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.). |

| '238 Patent: Claim 28 | Stone & Bornn |
|---|---|
| 28. The system of claim 19, where the evaluation station comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrodes are connected and correctly connected to the body at the start of the diagnosis or monitoring. | Bornn discloses that the a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring.<br><br>Bornn discloses that  the base station can respond to particular alert transmissions from individual devices (Bornn at col. 42, ll 26-32) and switch particular devices from  voice to data mode (Bornn at col. 21, ll. 24 - 30).  Accordingly, one off ordinary skill would understand that the base station can address particular electrodes.<br><br>Bornn also discloses a system alert indicating that the ECG or other parts of the sensor band are not connected.  Bornn at Appendix 2 at 26-28.  These alerts can be transmitted to caregivers. Bornn at col. 41, ll.  2-12. |

| '238 Patent: Claim 29 | Stone & Bornn |
|---|---|
| 29. The system according to claim 19, further comprising a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | **Bornn**<br><br>Bornn discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>Bornn discloses that the transmission power of the electrodes can be adjusted or deactivated. Bornn at col. 17, ll. 32-39.<br><br>"The radio modems can have their power turned on,off, or to different levels, under microprocessor control. See for example, FIG. 3 in which microprocessor 1006  supplies commands to radio modem 1004 by way of lines 1064. The power for the receive section can be controlled independently of the power for the transmit section. This feature is used to conserve power in the patient and nurse unit" Bornn at col. 17, ll. 33-40<br><br>Bornn discloses that the evaluator station can control the transmitting power.<br><br>"… the second radio modem means [central station] transmits information to the off-patient unit so that a low power level is used for a synchronizing handshake transmission, a moderate power level is used for data and control information exchange, and a high power is used when an alert is transmitted and a voice link is established and means for transmitting data and control information at a duty cycle higher than the predetermined duty cycle when an alert is issued to the off-patient unit." Bornn at col. 52, ll. 52-62<br><br>The central station can also cause the patient units to shut off for ten second periods if power consumption is necessary (*i.e.*, the power needed for regular transmission is too high).<br><br>"For even greater power consumption savings, the control packets sent down all channels by the patient and nurse units to acknowledge that they are operating normally, can occur only once every ten seconds. Thus, a patient/nurse unit need only be powered up for transmission and reception for 1/100th of a second every 10 seconds (1/l000th duty cycle)." Bornn at col. 20, ll. 4-10.<br><br>Because the type of data exchange is controlled from the central station the central station controls the power level of the mobile devices and can cause them to stop transmitting. |

225

| '238 Patent: Claim 30 | Stone & Bornn |
|---|---|
| 30. The system according to claim 19, further comprising a calibration unit connected to at least one of the evaluation station and the electrodes. | **Bornn**<br><br>Bornn discloses a calibration unit connected to at least one of the evaluation station and electrode. Particularly, Bornn discloses that the amplifier gain is detected on the capacitive breath detector if the signal is too low.<br><br>    "Referring to FIGS. 21A, 21B and 21C, one method for detecting respiration from the chest circumference transducer signals is illustrated. The method has a startup section in which a detection window is wide open and amplifier gain is increased until a threshold number of breaths are detected, e.g. four. Breath rate is also determined"  Bornn at col. 35, ll. 5-11. |

| '238 Patent: Claim 31 | Stone & Bornn |
|---|---|
| 31. The system according to claim 19, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrodes have at least one of an interleaving unit and deleaving unit. | **Bornn**<br><br>Bornn discloses that the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit.<br><br>    Generally the audio and data multiplexing features of Bornn may be considered "interleaving" and are expressly identified as such.<br><br>    Bornn discloses that "the voice data is interleaved with the data and control information, and transmitted at a duty cycle higher than the predetermined duty cycle" Bornn at col. 52, ll. 12-15.<br><br>    Accordingly, as the data and voice are interleaved, the patient units and central station include an interleaving and deleaving unit. |

226

702913521

| '238 Patent: Claim 32 | Stone & Bornn |
|---|---|
| 32. The system according to claim 19, wherein said electrodes are attached to the skin surface. | Bornn discloses a medical system wherein the electrode (e.g. patient unit) is attached to the skin surface: "In accordance with the present invention, the onboard processor, radiotelemetry device, power source, and sensors of the patient unit are positioned on and cushioned by a torso band and optional shoulder band which provide resilient tension to maintain the sensors in proper physical orientation with respect to the patient's body. … The cushioning and resilient tension of the torso band operate to partially offset forces which can cause separation between the electrode and the patient's skin. In turn this reduces artifact." (Bornn at col. 4, ll. 4-15). |

| '238 Patent: Claim 43 | Stone & Bornn |
|---|---|
| 43. The system according to claim 36, wherein said electrode further comprises a transmission control unit | **Stone**<br><br>Stone discloses claim 36 as indicated in a preceding section.<br><br>**Bornn**<br><br><br>Bornn discloses a transmission control unit.<br><br>Bornn discloses radio modem 1004 in the electrode which controls transmission.<br><br>Bornn discloses a medical system wherein the data transmitted by the evaluation station (e.g. base station) can control the data transmitted by the electrode (e.g. patient unit) to the evaluation station: "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) … Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**.  Normally, this capability is simply used to sequence through the frequencies for one particular channel.  However, the same capability can also be use [*sic*] to change channels dynamically.  When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32)  A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were |

| '238 Patent: Claim 43 | Stone & Bornn |
|---|---|
|  | occurring only in one direction due to multi-path effects, etc.). |

| '238 Patent: Claim 44 | Stone & Bornn |
|---|---|
| 44. The system of claim 36, where the evaluation station comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring. | **Stone**<br><br>Stone discloses claim 36 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses that the a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring.<br><br>Bornn discloses that the base station can respond to particular alert transmissions from individual devices (Bornn at col. 42, ll 26-32) and switch particular devices from voice to data mode (Bornn at col. 21, ll. 24 - 30). Accordingly, one off ordinary skill would understand that the base station can address particular electrodes.<br><br>Bornn also discloses a system alert indicating that the ECG or other parts of the sensor band are not connected. Bornn at Appendix 2 at 26-28. These alerts can be transmitted to caregivers. Bornn at col. 41, ll. 2-12. |

| '238 Patent: Claim 45 | Stone & Bornn |
|---|---|
| 45. The system according to claim 36, further comprising a control unit always adjusting the transmitting power of the | **Stone**<br><br>Stone discloses claim 36 as indicated in a preceding section. |

| '238 Patent: Claim 45 | Stone & Bornn |
|---|---|
| signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | **Bornn**<br><br>Bornn discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>Bornn discloses that the transmission power of the electrodes can be adjusted or deactivated. Bornn at col. 17, ll. 32-39.<br><br>"The radio modems can have their power turned on, off, or to different levels, under microprocessor control. See for example, FIG. 3 in which microprocessor 1006 supplies commands to radio modem 1004 by way of lines 1064. The power for the receive section can be controlled independently of the power for the transmit section. This feature is used to conserve power in the patient and nurse unit" Bornn at col. 17, ll. 33-40<br><br>Bornn discloses that the evaluator station can control the transmitting power.<br><br>"… the second radio modem means [central station] transmits information to the off-patient unit so that a low power level is used for a synchronizing handshake transmission, a moderate power level is used for data and control information exchange, and a high power is used when an alert is transmitted and a voice link is established and means for transmitting data and control information at a duty cycle higher than the predetermined duty cycle when an alert is issued to the off-patient unit." Bornn at col. 52, ll. 52-62<br><br>The central station can also cause the patient units to shut off for ten second periods if power consumption is necessary (*i.e.*, the power needed for regular transmission is too high).<br><br>"For even greater power consumption savings, the control packets sent down all channels by the patient and nurse units to acknowledge that they are operating normally, can occur only once every ten seconds. Thus, a patient/nurse unit need only be powered up for transmission and reception for 1/100th of a second every 10 seconds (1/l000th duty cycle)." Bornn at col. 20, ll. 4-10.<br><br>Because the type of data exchange is controlled from the central station the central station controls the power level of the mobile devices and can cause them to stop transmitting. |

| '238 Patent: Claim 46 | Stone & Bornn |
|---|---|
| 46. The system according to claim 36, further comprising a calibration unit connected to at least one of the evaluation station and electrode. | **Stone**<br><br>Stone discloses claim 36 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses a calibration unit connected to at least one of the evaluation station and electrode. Particularly, Bornn discloses that the amplifier gain is detected on the capacitive breath detector if the signal is too low.<br><br>   "Referring to FIGS. 21A, 21B and 21C, one method for detecting respiration from the chest circumference transducer signals is illustrated. The method has a startup section in which a detection window is wide open and amplifier gain is increased until a threshold number of breaths are detected, e.g. four. Breath rate is also determined"  Bornn at col. 35, ll. 5-11. |

| '238 Patent: Claim 47 | Stone & Bornn |
|---|---|
| 47. The system according to claim 36, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit. | **Stone**<br><br>Stone discloses claim 36 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses that the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit.<br><br>   Generally the audio and data multiplexing features of Bornn may be considered "interleaving" and are expressly identified as such.<br><br>   Bornn discloses that "the voice data is interleaved with the data and control information, and transmitted at a |

| '238 Patent: Claim 47 | Stone & Bornn |
|---|---|
| | duty cycle higher than the predetermined duty cycle" Bornn at col. 52, ll. 12-15.<br><br>Accordingly, as the data and voice are interleaved, the patient units and central station include an interleaving and deleaving unit. |

| '238 Patent: Claim 48 | Stone & Bornn |
|---|---|
| 48. The system according to claim 36, wherein said electrode is attached to the skin surface. | Bornn discloses a medical system wherein the electrode (e.g. patient unit) is attached to the skin surface: "In accordance with the present invention, the onboard processor, radiotelemetry device, power source, and sensors of the patient unit are positioned on and cushioned by a torso band and optional shoulder band which provide resilient tension to maintain the sensors in proper physical orientation with respect to the patient's body. … The cushioning and resilient tension of the torso band operate to partially offset forces which can cause separation between the electrode and the patient's skin. In turn this reduces artifact." (Bornn at col. 4, ll. 4-15). |

| '238 Patent: Claim 51 | Stone & Bornn |
|---|---|
| 51. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Stone discloses a medical system for acquiring measured data, in particular for monitoring body functions.<br><br>"A pacemaker is provided which is capable of obtaining and storing information about a patient's cardiac function and about a pacemaker's operation during a brief exercise interval."  Stone, Abstract. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Stone discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving<br><br>"Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)."  Stone at col. 10, ll. 19-20.<br><br>"The external programmer should also preferably be capable of displaying both text and graphics, as will be hereinafter become apparent. Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 41-45.<br><br>"An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the |

| '238 Patent: Claim 51 | Stone & Bornn |
|---|---|
| | aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al. The particular programming and telemetry scheme chosen is not believed to be important for the purposes of the present invention so long as it provides for entry and storage of values of operational parameters, and for the interrogation of pacemaker memory, as discussed herein."  Stone at col. 11, l. 52-col. 12, l. 4. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | **Stone**<br><br>Stone discloses at least two electrodes capable of being attached to a patient.<br><br>        "Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11.<br><br>One of ordinary skill in the art would understand the programmer (evaluator station) can be used with multiple pacemakers (electrodes).<br><br>"One such programmer suitable for the purposes of the present invention is the Medtronic Model 9760 programmer which is commercially available and is intended to be used with all Medtronic pacemakers." Stone at col. 10, ll. 21-24.<br><br>**Bornn**<br><br>   Bornn also discloses that multiple patient units (including electrodes) are in communication with the base station.<br><br>"In a Hospital Configuration of the present invention, several patient units can communicate with the base station, and the base station can be located at a central location such as a nurses' station." col. 2, ll .58-61. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Stone discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal.<br><br>        "FIG. 1 shows generally where a rate-responsive, dual chamber pacemaker 10 in accordance with one embodiment of the present invention may be implanted in a patient 11….One or more conventional pacemaker leads are electrically coupled to pacemaker 10 and extend into the patient's heart 16 via a vein 18. In FIGS. 1 and 2, two such leads, a ventricular lead 14 and an atrial lead 15, are shown. Located on the distal end of leads 14 and 15 are one or more exposed conductive electrodes for receiving electrical cardiac signals and/or for |

| '238 Patent: Claim 51 | Stone & Bornn |
|---|---|
| | delivering electrical pacing stimuli to the heart 16." Stone at col. 9, ll. 18-32. |
| a covering comprising: | Stone discloses a covering.<br><br>"It is to be understood that pacemaker 10 is contained within a hermetically-sealed, biologically inert outer shield or "can", in accordance with common practice in the art." Stone at col. 9, ll. 21-24. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Stone discloses at least one converter for converting the electric signal generated by said sensor into a digital value.<br><br>"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide "real-time" telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Stone at col. 12, ll. 10-14. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Stone discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>"An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al." Stone at col. 11, ll. 52-67. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Stone discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>"An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al." Stone at col. 11, ll. 52-67. |
| whereby the data transmitted | Stone discloses whereby the data transmitted by said evaluation station to said electrode can control the data |

233

| '238 Patent: Claim 51 | Stone & Bornn |
|---|---|
| by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | transmitted by said electrode to the evaluation station.<br><br>    "Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)."  Stone at col. 10, ll. 19-20.<br><br>    "The electrogram signals developed by V-EGM amplifier 42 and A-EGM amplifier 43 are used on those occasions when the implanted device is being interrogated by an external programmer, to transmit by uplink telemetry a representation of the analog electrogram of the patient's electrical heart activity, such as described in U.S. Pat. No. 4,556,063, issued to Thompson et al., assigned to the assignee of the present invention and incorporated herein by reference."  Stone at col. 12, ll. 53-62.<br><br>    "Likewise, circuit 31 asserts the A-TRIG signal on line 46 to initiate delivery of an atrial stimulating pulse to heart 16 via pace/sense lead 15. Output amplifier circuit 44 provides a ventricular pacing pulse (V-PACE) to the right ventricle of heart 16 in response to the V-TRIG signal developed by digital controller/timer circuit 31 each time the ventricular escape interval times out, or an externally transmitted pacing command has been received, or in response to other stored commands as is well known in the pacing art."  Stone at col. 13, ll. 1-10.<br><br>    "Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 43-45.<br><br>Thompson, which is incorporated by reference for its disclosure of the electrogram encoding scheme), discloses a specific digital encoding scheme and carrier frequency selection mechanism (Fig. 2,  col. 2, l. 55 - col. 3, l. 3). Accordingly, one of ordinary skill in the art would understand that a transmitted electrocardiogram would have a different format and carrier frequency than other heart rate data transmitted in Stone. |

| '238 Patent: Claim 59 | Stone & Bornn |
|---|---|
| 59. The system according to claim 51, wherein said electrodes further comprise a transmission control unit | **Stone**<br><br>Stone discloses claim 51 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses a transmission control unit. |

| '238 Patent: Claim 59 | Stone & Bornn |
|---|---|
| | Bornn discloses radio modem 1004 in the electrode which controls transmission.<br><br>Bornn discloses a medical system wherein the data transmitted by the evaluation station (e.g. base station) can control the data transmitted by the electrode (e.g. patient unit) to the evaluation station: "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) … Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**.  Normally, this capability is simply used to sequence through the frequencies for one particular channel.  However, the same capability can also be use [*sic*] to change channels dynamically.  When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32)  A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.). |

| '238 Patent: Claim 60 | Stone & Bornn |
|---|---|
| 60. The system of claim 51, where the evaluation station comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrodes are connected and correctly connected to the body at the start of the diagnosis or monitoring. | **Stone**<br><br>Stone discloses claim 51 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses that the a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring.<br><br>Bornn discloses that  the base station can respond to particular alert transmissions from individual devices (Bornn at col. 42, ll 26-32) and switch particular devices from  voice to data mode (Bornn at col. 21, ll. 24 - 30).  Accordingly, one off ordinary skill would understand that the base station can address particular |

| '238 Patent: Claim 60 | Stone & Bornn |
|---|---|
| | electrodes.<br><br>Bornn also discloses a system alert indicating that the ECG or other parts of the sensor band are not connected. Bornn at Appendix 2 at 26-28.  These alerts can be transmitted to caregivers. Bornn at col. 41, ll.  2-12. |

| '238 Patent: Claim 61 | Stone & Bornn |
|---|---|
| 61. The system according to claim 51, further comprising a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | **Stone**<br><br>Stone discloses claim 51 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>  Bornn discloses that the transmission power of the electrodes can be adjusted or deactivated. Bornn at col. 17, ll. 32-39.<br><br>  "The radio modems can have their power turned on,off, or to different levels, under microprocessor control. See for example, FIG. 3 in which microprocessor 1006  supplies commands to radio modem 1004 by way of lines 1064. The power for the receive section can be controlled independently of the power for the transmit section. This feature is used to conserve power in the patient and nurse unit" Bornn at col. 17, ll. 33-40<br><br>  Bornn discloses that the evaluator station can control the transmitting power.<br><br>  "… the second radio modem means [central station] transmits information to the off-patient unit so that a low power level is used for a synchronizing handshake transmission, a moderate power level is used for data and control information exchange, and a high power is used when an alert is transmitted and a voice link is established and means for transmitting data and control information at a duty cycle higher than the |

702913521

| '238 Patent: Claim 61 | Stone & Bornn |
|---|---|
| | predetermined duty cycle when an alert is issued to the off-patient unit." Bornn at col. 52, ll. 52-62 |
| | The central station can also cause the patient units to shut off for ten second periods if power consumption is necessary (*i.e.*, the power needed for regular transmission is too high). |
| | "For even greater power consumption savings, the control packets sent down all channels by the patient and nurse units to acknowledge that they are operating normally, can occur only once every ten seconds. Thus, a patient/nurse unit need only be powered up for transmission and reception for 1/100th of a second every 10 seconds (1/l000th duty cycle)." Bornn at col. 20, ll. 4-10. |
| | Because the type of data exchange is controlled from the central station the central station controls the power level of the mobile devices and can cause them to stop transmitting. |

| '238 Patent: Claim 62 | Stone & Bornn |
|---|---|
| 62. The system according to claim 51, further comprising a calibration unit connected to at least one of the evaluation station and electrodes. | **Stone**<br><br>Stone discloses claim 51 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses a calibration unit connected to at least one of the evaluation station and electrode. Particularly, Bornn discloses that the amplifier gain is detected on the capacitive breath detector if the signal is too low.<br><br>"Referring to FIGS. 21A, 21B and 21C, one method for detecting respiration from the chest circumference transducer signals is illustrated. The method has a startup section in which a detection window is wide open and amplifier gain is increased until a threshold number of breaths are detected, e.g. four. Breath rate is also determined" Bornn at col. 35, ll. 5-11. |

237

| '238 Patent: Claim 63 | Stone & Bornn |
|---|---|
| 63. The system according to claim 51, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit. | **Stone**<br><br>Stone discloses claim 51 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses that the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit.<br><br>Generally the audio and data multiplexing features of Bornn may be considered "interleaving" and are expressly identified as such.<br><br>Bornn discloses that "the voice data is interleaved with the data and control information, and transmitted at a duty cycle higher than the predetermined duty cycle" Bornn at col. 52, ll. 12-15.<br><br>Accordingly, as the data and voice are interleaved, the patient units and central station include an interleaving and deleaving unit. |

238

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A12**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 103 Reference: U.S. Pat. No. 5,372,607, "Method and Apparatus for Monitoring Pacemaker Intervals," to Stone, *et al.* ("Stone") in view of European Patent 0553372, "Method and System for Monitoring Vital Signs," to Pross. ("Pross").**

Claims 6, 7, 14, 15, 24, 25, 32, 33, 40, 41, 48, 49, 56, 57, 64, and 65 are rendered obvious by Bornn in view of Pross.  Stone discloses a method and apparatus for monitoring a pacemaker in a patient.  Stone, Abstract.  Pross discloses a portable patient monitor.  Pross, Abstract.  It would have been obvious to one of ordinary skill in the art to combine Stone and Pross as both relate to patient monitoring stations and both utilize portable devices to assist with patient monitoring and both attempt to solve similar issues with patient monitoring.  Accordingly one of ordinary skill would be motivated to combine the references to improve the sensing features of Stone.

| '238 Patent: Claim 6 | Stone & Pross |
|---|---|
| 6. The system according to claim 1, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | **Stone**<br><br>Stone discloses claim 1 as shown in a preceding section.<br><br>Stone discloses an evaluation station having at least one of a storage unit, display unit and alarm unit.<br><br>    "For example, bus 51 provides a connection between CPU 50 and a hard disk drive 52 storing operational programming for programmer 11."  Stone at col. 13, ll. 58-61.<br><br>    "Graphics circuit 53, in turn, is coupled to a graphics display screen 55, which in the case of the Medtronic Model 9760 programmer is a cathode ray tube (CRT) screen 55 having a resolution of 720.times.348 pixels. In the presently preferred embodiment of the invention, screen 55 is of the well-known "touch sensitive" type, such that a user of programmer 11 may interact therewith through the use of a stylus 56, also coupled to graphics circuit 53, which is used to point to various locations on screen 55. Various touch-screen assemblies are known and commercially available."  Stone at col. 13, l. 63-col. 14, l. 5; *see also* Stone at col. 8, ll. 16-23 and col. 10, ll. 41-45. |

| '238 Patent: Claim 6 | Stone & Pross |
|---|---|
| | Stone, Fig. 6, box labeled "Emergency." <br><br> **Pross** <br><br> Even if Stone did not disclose this limitation, Pross discloses that the evaluation station has at least one of a storage unit, display unit and alarm unit: <br><br> "In one preferred embodiment, the inventive method is further characterized by the step of displaying the vital signs information on a display, preferably a liquid crystal display, built in the electronic data acquisition unit."  Pross at col.7, ll. 37-41. <br><br> "Fig. 3 depicts a more detailed top view of portable hand-held monitor 1. The liquid crystal display is designated as 3, as in the former figures."  Pross at col.15, ll. 15-18, Fig. 3. <br><br>  <br><br> Pross, Fig. 3 |

240

| '238 Patent: Claim 7 | Stone & Pross |
|---|---|
| 7. The system according to claim 1, wherein the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | **Stone**<br><br>Stone discloses claim 1 as shown in a preceding section.<br><br>**Pross**<br><br> Pross discloses that the evaluation station and electrode having at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode:<br><br>"However, other solutions such as telemetric transmission (e.g., wireless transmission using electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain embodiments."  Pross at col.5, ll. 1-5.<br><br>One of ordinary skill in the art would understand that the telemetric transmission in Pross (e.g., infrared light) would utilize a diode. |

| '238 Patent: Claim 14 | Stone & Pross |
|---|---|
| 14. The system according to claim 1, wherein said electrode is attached to the ski [sic] surface. | **Stone**<br><br>Stone discloses claim 1 as shown in a preceding section.<br><br>**Pross**<br><br> Pross discloses that said electrode is attached to the skin surface:<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30.<br><br>"Fig. 11b depicts details of cuff 52. Pneumatic tube or hose 54 is used to inflate and deflate the cuff, as is known in the art. Various electrodes, which come into contact with the skin of the patient's arm as soon as the cuff is applied, are arranged at the inner wall of the cuff."  Pross at col.18, ll. 30-35. |

| '238 Patent: Claim 15 | Stone & Pross |
|---|---|
| 15. The system according to claim 1, wherein said electrode has at least one electrode pin penetration the body of a patient. | **Stone**<br><br>Stone discloses claim 1 as shown in a preceding section.<br><br>Stone discloses an electrode having at least one electrode pin penetrating the body of a patient.<br><br>    "Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11.<br><br>**Pross**<br><br>Even if Stone did not disclose this limitation, Pross discloses that said electrode has at least one electrode pin penetration the body of a patient:<br><br>    "A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30. |

| '238 Patent: Claim 24 | Stone & Pross |
|---|---|
| 24. The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | **Stone**<br><br>Stone discloses claim 19 as shown in a preceding section.<br><br>Stone discloses an evaluation station having at least one of a storage unit, display unit and alarm unit.<br><br>    "For example, bus 51 provides a connection between CPU 50 and a hard disk drive 52 storing operational programming for programmer 11."  Stone at col. 13, ll. 58-61.<br><br>    "Graphics circuit 53, in turn, is coupled to a graphics display screen 55, which in the case of the Medtronic Model 9760 programmer is a cathode ray tube (CRT) screen 55 having a resolution of 720.times.348 pixels. In the presently preferred embodiment of the invention, screen 55 is of the well-known "touch sensitive" type, such that a user of programmer 11 may interact therewith through the use of a stylus 56, also coupled to graphics circuit 53, which is used to point to various locations on screen 55. Various touch-screen assemblies are known and commercially available."  Stone at col. 13, l. 63-col. 14, l. 5; *see also* Stone at col. 8, ll. 16-23 and |

242

| '238 Patent: Claim 24 | Stone & Pross |
|---|---|
|  | col. 10, ll. 41-45. |

Stone, Fig. 6, box labeled "Emergency."

**Pross**

Even if Stone did not disclose this limitation, Pross discloses that the evaluation station has at least one of a storage unit, display unit and alarm unit:

"In one preferred embodiment, the inventive method is further characterized by the step of displaying the vital signs information on a display, preferably a liquid crystal display, built in the electronic data acquisition unit."  Pross at col.7, ll. 37-41.

"Fig. 3 depicts a more detailed top view of portable hand-held monitor 1. The liquid crystal display is designated as 3, as in the former figures."  Pross at col.15, ll. 15-18, Fig. 3.



FIG.3

| '238 Patent: Claim 24 | Stone & Pross |
|---|---|
| | Pross, Fig. 3. |

| '238 Patent: Claim 25 | Stone & Pross |
|---|---|
| 25. The system according to claim 19, wherein the evaluation station and electrodes have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | **Stone**<br><br>Stone discloses claim 19 as shown in a preceding section.<br><br>**Pross**<br><br> Pross discloses that the evaluation station and electrodes have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode:<br><br>     "However, other solutions such as telemetric transmission (e.g., wireless transmission using electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain embodiments."  Pross at col.5, ll. 1-5.<br><br>One of ordinary skill in the art would understand that the telemetric transmission in Pross (e.g., infrared light) would utilize a diode. |

| '238 Patent: Claim 32 | Stone & Pross |
|---|---|
| 32. The system according to claim 19, wherein said electrodes are attached to the skin surface. | **Stone**<br><br>Stone discloses claim 19 as shown in a preceding section.<br><br>**Pross**<br><br> Pross discloses that said electrodes are attached to the skin surface:<br><br>     "A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30.<br><br>     "Fig. 11b depicts details of cuff 52. Pneumatic tube or hose 54 is used to inflate and deflate the cuff, as is known in the art. Various electrodes, which come into contact with the skin of the patient's arm as soon as the |

| '238 Patent: Claim 32 | Stone & Pross |
|---|---|
| | cuff is applied, are arranged at the inner wall of the cuff."  Pross at col.18, ll. 30-35. |

| '238 Patent: Claim 33 | Stone & Pross |
|---|---|
| 33. The system according to claim 19, wherein each electrode has an electrode pin penetrating the body of a patient. | **Stone**<br><br>Stone discloses claim 19 as shown in a preceding section.<br><br>Stone discloses each electrode having an electrode pin penetrating the body of a patient.<br><br>"Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11.<br><br>**Pross**<br><br>Even if Stone did not disclose this limitation, Pross discloses that each electrode has an electrode pin penetrating the body of a patient:<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30. |

| '238 Patent: Claim 40 | Stone & Pross |
|---|---|
| 40. The system according to claim 36, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | **Stone**<br><br>Stone discloses claim 36 as shown in a preceding section.<br><br>Stone discloses an evaluation station having at least one of a storage unit, display unit and alarm unit.<br><br>"For example, bus 51 provides a connection between CPU 50 and a hard disk drive 52 storing operational programming for programmer 11."  Stone at col. 13, ll. 58-61.<br><br>"Graphics circuit 53, in turn, is coupled to a graphics display screen 55, which in the case of the Medtronic Model 9760 programmer is a cathode ray tube (CRT) screen 55 having a resolution of 720.times.348 pixels. In the presently preferred embodiment of the invention, screen 55 is of the well-known "touch sensitive" |

| '238 Patent: Claim 40 | Stone & Pross |
|---|---|
| | type, such that a user of programmer 11 may interact therewith through the use of a stylus 56, also coupled to graphics circuit 53, which is used to point to various locations on screen 55. Various touch-screen assemblies are known and commercially available."  Stone at col. 13, l. 63-col. 14, l. 5; *see also* Stone at col. 8, ll. 16-23 and col. 10, ll. 41-45.<br><br>Stone, Fig. 6, box labeled "Emergency."<br><br>**Pross**<br><br>Even if Stone did not disclose this limitation, Pross discloses that the evaluation station has at least one of a storage unit, display unit and alarm unit.:<br><br>"In one preferred embodiment, the inventive method is further characterized by the step of displaying the vital signs information on a display, preferably a liquid crystal display, built in the electronic data acquisition unit."  Pross at col.7, ll. 37-41.<br><br>"Fig. 3 depicts a more detailed top view of portable hand-held monitor 1. The liquid crystal display is designated as 3, as in the former figures."  Pross at col.15, ll. 15-18, Fig. 3. |

702913521

| '238 Patent: Claim 40 | Stone & Pross |
|---|---|
| | <br><br>Pross, Fig. 3. |

| '238 Patent: Claim 41 | Stone & Pross |
|---|---|
| 41. The system according to claim 36, wherein the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | **Stone**<br><br>Stone discloses claim 36 as shown in a preceding section.<br><br>**Pross**<br><br> Pross discloses that the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode:<br><br>"However, other solutions such as telemetric transmission (e.g., wireless transmission using electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain embodiments."  Pross at col.5, ll. 1-5. |

247

| '238 Patent: Claim 41 | Stone & Pross |
|---|---|
|  | One of ordinary skill in the art would understand that the telemetric transmission in Pross (e.g., infrared light) would utilize a diode. |

| '238 Patent: Claim 48 | Stone & Pross |
|---|---|
| 48. The system according to claim 36, wherein said electrode is attached to the skin surface. | **Stone**<br><br>Stone discloses claim 36 as shown in a preceding section.<br><br>**Pross**<br><br> Pross discloses that said electrode is attached to the skin surface:<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry." Pross at col.12, ll. 23-30.<br><br>"Fig. 11b depicts details of cuff 52. Pneumatic tube or hose 54 is used to inflate and deflate the cuff, as is known in the art. Various electrodes, which come into contact with the skin of the patient's arm as soon as the cuff is applied, are arranged at the inner wall of the cuff." Pross at col.18, ll. 30-35. |

| '238 Patent: Claim 49 | Stone & Pross |
|---|---|
| 49. The system according to claim 36, wherein said electrode has at least one electrode pin penetrating the body of a patient. | **Stone**<br><br>Stone discloses claim 36 as shown in a preceding section.<br><br>Stone discloses an electrode having at least one electrode pin penetrating the body of a patient.<br><br>"Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16." Stone at col. 11, ll. 9-11.<br><br>**Pross**<br><br>Even if Stone did not disclose this limitation, Pross discloses that said electrode has at least one electrode pin penetrating the body of a patient: |

702913521

| '238 Patent: Claim 49 | Stone & Pross |
|---|---|
|  | "A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30. |

| '238 Patent: Claim 56 | Stone & Pross |
|---|---|
| 56. The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | **Stone**<br><br>Stone discloses claim 51 as shown in a preceding section.<br><br>Stone discloses an evaluation station having at least one of a storage unit, display unit and alarm unit.<br><br>"For example, bus 51 provides a connection between CPU 50 and a hard disk drive 52 storing operational programming for programmer 11."  Stone at col. 13, ll. 58-61.<br><br>"Graphics circuit 53, in turn, is coupled to a graphics display screen 55, which in the case of the Medtronic Model 9760 programmer is a cathode ray tube (CRT) screen 55 having a resolution of 720.times.348 pixels. In the presently preferred embodiment of the invention, screen 55 is of the well-known "touch sensitive" type, such that a user of programmer 11 may interact therewith through the use of a stylus 56, also coupled to graphics circuit 53, which is used to point to various locations on screen 55. Various touch-screen assemblies are known and commercially available."  Stone at col. 13, l. 63-col. 14, l. 5; *see also* Stone at col. 8, ll. 16-23 and col. 10, ll. 41-45.<br><br>Stone, Fig. 6, box labeled "Emergency."<br><br>**Pross**<br><br>Even if Stone did not disclose this limitation, Pross discloses that the evaluation station has at least one of a storage unit, display unit and alarm unit:<br><br>"In one preferred embodiment, the inventive method is further characterized by the step of displaying the vital signs information on a display, preferably a liquid crystal display, built in the electronic data acquisition unit."  Pross at col.7, ll. 37-41. |

| '238 Patent: Claim 56 | Stone & Pross |
|---|---|
| | "Fig. 3 depicts a more detailed top view of portable hand-held monitor 1. The liquid crystal display is designated as 3, as in the former figures."  Pross at col.15, ll. 15-18, Fig. 3.<br><br><br><br>Pross, Fig. 3. |

| '238 Patent: Claim 57 | Stone & Pross |
|---|---|
| 57. The system according to claim 51, wherein the evaluation station and electrodes have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | **Stone**<br><br>Stone discloses claim 51 as shown in a preceding section.<br><br>**Pross**<br><br> Pross discloses that the evaluation station and electrodes have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode:<br><br>"However, other solutions such as telemetric transmission (e.g., wireless transmission using |

250

| '238 Patent: Claim 57 | Stone & Pross |
|---|---|
| | electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain embodiments."  Pross at col.5, ll. 1-5.<br><br>One of ordinary skill in the art would understand that the telemetric transmission in Pross (e.g., infrared light) would utilize a diode. |

| '238 Patent: Claim 64 | Stone & Pross |
|---|---|
| 64. The system according to claim 51, wherein said electrodes are attached to the skin surface. | **Stone**<br><br>Stone discloses claim 51 as shown in a preceding section.<br><br>**Pross**<br><br> Pross discloses that said electrodes are attached to the skin surface:<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry." Pross at col.12, ll. 23-30.<br><br>"Fig. 11b depicts details of cuff 52. Pneumatic tube or hose 54 is used to inflate and deflate the cuff, as is known in the art. Various electrodes, which come into contact with the skin of the patient's arm as soon as the cuff is applied, are arranged at the inner wall of the cuff."  Pross at col.18, ll. 30-35. |

| '238 Patent: Claim 65 | Stone & Pross |
|---|---|
| 65. The system according to claim 51, wherein each electrode has an electrode pin penetrating the body of a patient. | **Stone**<br><br>Stone discloses claim 51 as shown in a preceding section.<br><br>Stone discloses an electrode having an electrode pin penetrating the body of a patient.<br><br>"Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16." Stone at col. 11, ll. 9-11.<br><br>**Pross** |

702913521

| '238 Patent: Claim 65 | Stone & Pross |
|---|---|
| | Even if Stone did not disclose this limitation, Pross discloses that each electrode has an electrode pin penetrating the body of a patient:<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30. |

*Body Science LLC v. Philips Electronics N. Am. Corp.*, Case No. 12-cv-10536

**EXHIBIT A13**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 103 Reference: U.S. Pat. No. 5,372,607, "Method and Apparatus for Monitoring Pacemaker Intervals," to Stone, *et al.* ("Stone") in view of U.S. Pat. No. 5,354,319, "Telemetry system for an Implantable Medical Device" to Wyborny ("Wyborny '319")**

Claims 8, 17, 26, 35, 42, and 58 are rendered obvious by Stone in view of Wyborny '319. Stone discloses a method and apparatus for monitoring a pacemaker in a patient that uses radio frequency "for purposes of uplink/downlink telemetry." Stone, Abstract and col. 11, ll. 52-54. Wyborny '319 discloses a telemetry system between an implantable device in a patient and an external receiver. Wyborny '319, Abstract. It would have been obvious to one of ordinary skill in the art to combine Stone and Wyborny '319 as both relate to transmitting information for patient monitoring and both utilize portable or remote devices to assist with patient monitoring and both attempt to solve similar issues with patient monitoring. Accordingly one of ordinary skill would be motivated to combine the references to improve the reliability of Stone.

| '238 Patent: Claim 8 | Stone & Wyborny '319 |
|---|---|
| 8. The system according to claim 1, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode. | **Stone**<br><br>Stone discloses claim 1 as shown in a preceding section.<br><br>Stone discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode.<br><br>"An antenna 23 is connected to ***input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33***. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. ***Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier***, as substantially described in the above-reference patent to Wyborny et al. The particular programming and telemetry scheme chosen is not believed to be important for the purposes of the present invention so long as it provides for entry and storage of values of operational parameters, and for the |

| '238 Patent: Claim 8 | Stone & Wyborny '319 |
|---|---|
| | interrogation of pacemaker memory, as discussed herein. " Stone at col. 11, l.52- col. 12, l.4<br><br>"*A crystal oscillator circuit 34, typically a 32,768-Hz crystal-controlled oscillator, provides main timing clock signals to digital controller/timer circuit 31. A V.sub.REF and Bias circuit 35 generates stable voltage reference and bias currents for the analog circuits of input/output circuit 22.* An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide "real-time" telemetry intracardiac signals and battery end-of-life (EOL) replacement function. A power-on-reset (POR) circuit 37 functions as a means to reset circuitry and related functions to a default condition upon detection of a low battery condition, which will occur upon initial device power-up or will transiently occur in the presence of electromagnetic interference, for example.<br><br>"The operating commands for controlling the timing of pacemaker 10 are coupled by bus 30 to digital controller/timer circuit 31 wherein digital timers and counters are employed to establish the overall escape interval of the pacemaker, as well as various refractory, blanking, and other timing windows for controlling the operation of the peripheral components within input/output circuit 22.<br><br>"Digital controller/timer circuit 31 is coupled to sensing circuitry including a sense amplifier circuit 38 and a sensitivity control circuit 39. In particular, digital controller/timer circuit 31 receives an A-EVENT (atrial event) signal on line 40, and a V-EVENT (ventricular event) signal on line 41. Sense amplifier circuit 38 is coupled to leads 14 and 15, in order to receive the V-SENSE (ventricular sense) and A-SENSE (atrial sense) signals from heart 16. Sense amplifier circuit 38 asserts the A-EVENT signal on line 40 when an atrial event (i.e., a paced or intrinsic atrial event) is detected, and asserts the V-EVENT signal on line 41 when a ventricular event (paced or intrinsic) is detected. Sense amplifier circuit 38 includes one or more sense amplifiers corresponding, for example, to that disclosed in U.S. Pat. No. 4,379,459 issued to Stein on Apr. 12, 1983, incorporated by reference herein in its entirety." Stone at col. 11, l. 52-col. 13, l. 18.<br><br>**<u>Wyborny '319</u>**<br><br>Even if Stone did not disclose this limitation, however, Wyborny '319 discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode:<br><br>"FIG. 13 is a block diagram of the receiver circuit 300 for demodulating both analog and digital channels. The radio frequency energy is received by antenna 302. For programmer 20 receiving data on up link |

| '238 Patent: Claim 8 | Stone & Wyborny '319 |
|---|---|
|  | 26 from implantable pulse generator 10, antenna 302 is the functional equivalent of the physical antenna 22 (see also FIG. 1). The radio frequency energy is amplified by rf amplifier 304 and provided to filter 306 to select the desired pass band (i.e. narrowly tuned about the 175 kilohertz carrier). The amplified and filtered radio frequency data is provided by cable 314 to digital demodulator 318 for conversion to the base band digital data stream output on cable 332. Construction and operation of digital demodulator 318 is described in greater detail below with regard to byte encoded and bit encoded signals.<br><br>"The amplified and filtered radio frequency energy is also provided to rf switch 310 which is a simple double throw switch. Whenever a digital synchronizing pulse is present at digital demodulator 318, line 320 cause rf switch 310 to route the radio frequency energy received on cable 314 to phase lock loop 312 via cable 334. In this way the constant phase synchronizing pulses are utilized by the receiver as a phase standard for the internal 175 kilohertz oscillator 308. The phase corrected internal standard is provided to phase shift demodulator 328 via cable 322.<br><br>"At all times other than when digital demodulator 318 is receiving a frame synchronizing burst, line 320 causes rf switch 310 to switch the radio frequency energy received on cable 314 to integrator 324 via cable 316. After integration, the radio frequency stream sent to phase shift demodulator 328 via cable 326 appears to be a continuous 175 kilohertz carrier which has been phase shift modulated using a relatively low frequency (i.e. less than 200 hertz) analog base band signal.<br><br>"Phase shift demodulator 328 demodulates the 175 kilohertz signal received via cable 326 using the internal 175 kilohertz phase standard received via cable 322 in accordance with known techniques. The analog output on line 330 is typically an EGM or other relatively low frequency analog signal."  Wyborny '319, col. 13, l. 33 – col. 14, l. 6. |

| '238 Patent: Claim 17 | Stone & Wyborny '319 |
|---|---|
| 17. A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | **Stone**<br><br>Stone discloses claim 1 as shown in a preceding section.<br><br>Stone discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>"Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in |

| '238 Patent: Claim 17 | Stone & Wyborny '319 |
|---|---|
| | FIG. 2)." Stone at col. 10, ll. 19-20.

"The electrogram signals developed by V-EGM amplifier 42 and A-EGM amplifier 43 are used on those occasions when the implanted device is being interrogated by an external programmer, to transmit by uplink telemetry a representation of the analog electrogram of the patient's electrical heart activity, such as described in U.S. Pat. No. 4,556,063, issued to Thompson et al., assigned to the assignee of the present invention and incorporated herein by reference."  Stone at col. 12, ll. 53-62.

"Likewise, circuit 31 asserts the A-TRIG signal on line 46 to initiate delivery of an atrial stimulating pulse to heart 16 via pace/sense lead 15. Output amplifier circuit 44 provides a ventricular pacing pulse (V-PACE) to the right ventricle of heart 16 in response to the V-TRIG signal developed by digital controller/timer circuit 31 each time the ventricular escape interval times out, or an externally transmitted pacing command has been received, or in response to other stored commands as is well known in the pacing art."  Stone at col. 13, ll. 1-10.

"Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 43-45.

Thompson, which is incorporated by reference for its disclosure of the electrogram encoding scheme), discloses a specific digital encoding scheme and carrier frequency selection mechanism (Fig. 2,  col. 2, l. 55 - col. 3, l. 3). Accordingly, one of ordinary skill in the art would understand that a transmitted electrocardiogram would have a different format and carrier frequency than other heart rate data transmitted in Stone.

**Wyborny '319**

Even if Stone did not disclose this limitation, Wyborny '319 discloses transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station:

"The hand shake request is made by the transmitting device at approximately 250 millisecond intervals. In response thereto, the receiving device must transmit a hand shake reply within the data range of that same frame. Upon receiving the hand shake reply, the transmitting device sends a unique hand shake confirmation within the second frame of the couplet."  Wyborny '319, col. 2, l. 63-col. 3, l. 2. |

| '238 Patent: Claim 26 | Stone & Wyborny '319 |
|---|---|
| 26. The system according to claim 19, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes. | **Stone**<br><br>Stone discloses claim 19 as shown in a preceding section.<br><br>**Wyborny '319**<br><br>Wyborny '319 discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes:<br><br>"FIG. 13 is a block diagram of the receiver circuit 300 for demodulating both analog and digital channels. The radio frequency energy is received by antenna 302. For programmer 20 receiving data on up link 26 from implantable pulse generator 10, antenna 302 is the functional equivalent of the physical antenna 22 (see also FIG. 1). The radio frequency energy is amplified by rf amplifier 304 and provided to filter 306 to select the desired pass band (i.e. narrowly tuned about the 175 kilohertz carrier). The amplified and filtered radio frequency data is provided by cable 314 to digital demodulator 318 for conversion to the base band digital data stream output on cable 332. Construction and operation of digital demodulator 318 is described in greater detail below with regard to byte encoded and bit encoded signals.<br><br>"The amplified and filtered radio frequency energy is also provided to rf switch 310 which is a simple double throw switch. Whenever a digital synchronizing pulse is present at digital demodulator 318, line 320 cause rf switch 310 to route the radio frequency energy received on cable 314 to phase lock loop 312 via cable 334. In this way the constant phase synchronizing pulses are utilized by the receiver as a phase standard for the internal 175 kilohertz oscillator 308. The phase corrected internal standard is provided to phase shift demodulator 328 via cable 322.<br><br>"At all times other than when digital demodulator 318 is receiving a frame synchronizing burst, line 320 causes rf switch 310 to switch the radio frequency energy received on cable 314 to integrator 324 via cable 316. After integration, the radio frequency stream sent to phase shift demodulator 328 via cable 326 appears to be a continuous 175 kilohertz carrier which has been phase shift modulated using a relatively low frequency (i.e. less than 200 hertz) analog base band signal.<br><br>"Phase shift demodulator 328 demodulates the 175 kilohertz signal received via cable 326 using the internal 175 kilohertz phase standard received via cable 322 in accordance with known techniques. The analog output on line 330 is typically an EGM or other relatively low frequency analog signal."  Wyborny '319, col. |

257

702913521

| '238 Patent: Claim 26 | Stone & Wyborny '319 |
|---|---|
| | 13, l. 33 – col. 14, l. 6. |

| '238 Patent: Claim 35 | Stone & Wyborny '319 |
|---|---|
| 35. A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | **Stone**<br><br>Stone discloses claim 19 as shown in a preceding section.<br><br>Stone discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>    "Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)."  Stone at col. 10, ll. 19-20.<br><br>    "The electrogram signals developed by V-EGM amplifier 42 and A-EGM amplifier 43 are used on those occasions when the implanted device is being interrogated by an external programmer, to transmit by uplink telemetry a representation of the analog electrogram of the patient's electrical heart activity, such as described in U.S. Pat. No. 4,556,063, issued to Thompson et al., assigned to the assignee of the present invention and incorporated herein by reference."  Stone at col. 12, ll. 53-62.<br><br>    "Likewise, circuit 31 asserts the A-TRIG signal on line 46 to initiate delivery of an atrial stimulating pulse to heart 16 via pace/sense lead 15. Output amplifier circuit 44 provides a ventricular pacing pulse (V-PACE) to the right ventricle of heart 16 in response to the V-TRIG signal developed by digital controller/timer circuit 31 each time the ventricular escape interval times out, or an externally transmitted pacing command has been received, or in response to other stored commands as is well known in the pacing art."  Stone at col. 13, ll. 1-10.<br><br>    "Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 43-45.<br><br>Thompson, which is incorporated by reference for its disclosure of the electrogram encoding scheme), discloses a specific digital encoding scheme and carrier frequency selection mechanism (Fig. 2,  col. 2, l. 55 - col. 3, l. 3). Accordingly, one of ordinary skill in the art would understand that a transmitted electrocardiogram would have a different format and carrier frequency than other heart rate data transmitted in Stone.<br><br>**Wyborny '319** |

| '238 Patent: Claim 35 | Stone & Wyborny '319 |
|---|---|
|  | Even if Stone did not disclose this limitation, Wyborny '319 discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station:<br><br>"The hand shake request is made by the transmitting device at approximately 250 millisecond intervals. In response thereto, the receiving device must transmit a hand shake reply within the data range of that same frame. Upon receiving the hand shake reply, the transmitting device sends a unique hand shake confirmation within the second frame of the couplet."  Wyborny '319, col. 2, l. 63-col. 3, l. 2. |

| '238 Patent: Claim 42 | Stone & Wyborny '319 |
|---|---|
| 42. The system according to claim 36, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode. | **Stone**<br><br>Stone discloses claim 36 as shown in a preceding section.<br><br>**Wyborny '319**<br><br>Wyborny '319 discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode:<br><br>"FIG. 13 is a block diagram of the receiver circuit 300 for demodulating both analog and digital channels. The radio frequency energy is received by antenna 302. For programmer 20 receiving data on up link 26 from implantable pulse generator 10, antenna 302 is the functional equivalent of the physical antenna 22 (see also FIG. 1). The radio frequency energy is amplified by rf amplifier 304 and provided to filter 306 to select the desired pass band (i.e. narrowly tuned about the 175 kilohertz carrier). The amplified and filtered radio frequency data is provided by cable 314 to digital demodulator 318 for conversion to the base band digital data stream output on cable 332. Construction and operation of digital demodulator 318 is described in greater detail below with regard to byte encoded and bit encoded signals.<br><br>"The amplified and filtered radio frequency energy is also provided to rf switch 310 which is a simple double throw switch. Whenever a digital synchronizing pulse is present at digital demodulator 318, line 320 cause rf switch 310 to route the radio frequency energy received on cable 314 to phase lock loop 312 via cable 334. In this way the constant phase synchronizing pulses are utilized by the receiver as a phase standard for the internal 175 kilohertz oscillator 308. The phase corrected internal standard is provided to phase shift demodulator 328 via cable 322. |

702913521

| '238 Patent: Claim 42 | Stone & Wyborny '319 |
|---|---|
| | "At all times other than when digital demodulator 318 is receiving a frame synchronizing burst, line 320 causes rf switch 310 to switch the radio frequency energy received on cable 314 to integrator 324 via cable 316. After integration, the radio frequency stream sent to phase shift demodulator 328 via cable 326 appears to be a continuous 175 kilohertz carrier which has been phase shift modulated using a relatively low frequency (i.e. less than 200 hertz) analog base band signal.<br><br>"Phase shift demodulator 328 demodulates the 175 kilohertz signal received via cable 326 using the internal 175 kilohertz phase standard received via cable 322 in accordance with known techniques. The analog output on line 330 is typically an EGM or other relatively low frequency analog signal."  Wyborny '319, col. 13, l. 33 – col. 14, l. 6. |

| '238 Patent: Claim 58 | Stone & Wyborny '319 |
|---|---|
| 58. The system according to claim 51, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes. | **Stone**<br><br>Stone discloses claim 51 as shown in a preceding section.<br><br>**Wyborny '319**<br><br> Wyborny '319 discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes:<br><br>"FIG. 13 is a block diagram of the receiver circuit 300 for demodulating both analog and digital channels. The radio frequency energy is received by antenna 302. For programmer 20 receiving data on up link 26 from implantable pulse generator 10, antenna 302 is the functional equivalent of the physical antenna 22 (see also FIG. 1). The radio frequency energy is amplified by rf amplifier 304 and provided to filter 306 to select the desired pass band (i.e. narrowly tuned about the 175 kilohertz carrier). The amplified and filtered radio frequency data is provided by cable 314 to digital demodulator 318 for conversion to the base band digital data stream output on cable 332. Construction and operation of digital demodulator 318 is described in greater detail below with regard to byte encoded and bit encoded signals.<br><br>"The amplified and filtered radio frequency energy is also provided to rf switch 310 which is a simple double throw switch. Whenever a digital synchronizing pulse is present at digital demodulator 318, line 320 cause rf switch 310 to route the radio frequency energy received on cable 314 to phase lock loop 312 via cable |

260

| '238 Patent: Claim 58 | Stone & Wyborny '319 |
|---|---|
|  | 334. In this way the constant phase synchronizing pulses are utilized by the receiver as a phase standard for the internal 175 kilohertz oscillator 308. The phase corrected internal standard is provided to phase shift demodulator 328 via cable 322.<br><br>"At all times other than when digital demodulator 318 is receiving a frame synchronizing burst, line 320 causes rf switch 310 to switch the radio frequency energy received on cable 314 to integrator 324 via cable 316. After integration, the radio frequency stream sent to phase shift demodulator 328 via cable 326 appears to be a continuous 175 kilohertz carrier which has been phase shift modulated using a relatively low frequency (i.e. less than 200 hertz) analog base band signal.<br><br>"Phase shift demodulator 328 demodulates the 175 kilohertz signal received via cable 326 using the internal 175 kilohertz phase standard received via cable 322 in accordance with known techniques. The analog output on line 330 is typically an EGM or other relatively low frequency analog signal."  Wyborny '319, col. 13, l. 33 – col. 14, l. 6. |

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

## EXHIBIT A14

### Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238

**§ 103 Reference: U.S. Pat. No. 5,372,607, "Method and Apparatus for Monitoring Pacemaker Intervals," to Stone, *et al.* ("Stone") in view of CA 1246148, "Radio System" to Langwellpott ("Langwellpott")**

Claims -5, 11-13, 17, 18, 20-23,  29-31, 35, 37-39, 45-47, 52-55, and 61-63 are rendered obvious by Stone in view of Langwellpott.  Stone

discloses a method and apparatus for monitoring a pacemaker in a patient transmitting information using radio frequency.  Stone, Abstract and col.

11, ll. 52-67.  Langwellpott discloses a digital radio system.  Langwellpott, p. ll. 1-11.  It would have been obvious to one of ordinary skill in the

art ato combine Stone and Langwellpott as Stone disclosed wirelessly transmitting information for patient monitoring and Langwellpott discloses a

system for wirelessly transmitting information.  Accordingly, one of ordinary skill in the art would be motivated to add the wireless transmission

features of Langwellpott to Stone to improve the reliability of Stone.

| '238 Patent: Claim 2 | Stone & Langwellpott |
|---|---|
| 2. The system according to claim 1, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | **Stone**<br><br>Stone discloses claim 1 as shown in a preceding section.<br><br>Stone discloses an evaluation station comprising at least one decoding unit and that said electrode is equipped with an encoding unit.<br><br>     "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>     "The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et |

| '238 Patent: Claim 2 | Stone & Langwellpott |
|---|---|
| | al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33.<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling where the signal has been digitized and encoded, the evaluation station inherently contains a decoding unit to properly decode the radio signals, and the electrodes contain an encoding unit.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses that the evaluation station comprises at least one decoding unit and that said electrode is equipped with an encoding unit:<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 3 | Stone & Langwellpott |
|---|---|
| 3. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding | **Stone**<br><br>Stone discloses claim 1 as shown in a preceding section.<br><br>Stone discloses an evaluation station containing at least one encoding unit and that said electrode is equipped with a decoding unit. |

263

| '238 Patent: Claim 3 | Stone & Langwellpott |
|---|---|
| unit. | "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.

"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33.

One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling where the signal has been digitized and encoded, the evaluation station inherently contains an encoding unit to properly decode the radio signals, and the electrodes contain a decoding unit.

**Langwellpott**

Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.

"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 4 | Stone & Langwellpott |
|---|---|
| 4. The system according to claim 1, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrode is equipped with at least one multiplexer unit. | **Stone**<br><br>Stone discloses claim 1 as shown in a preceding section.<br><br>Stone discloses an evaluation station comprising at least one demultiplexer unit and that said electrode is equipped with at least one multiplexer unit.<br><br>    "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>    "The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses that the evaluation station comprises at least one demultiplexer unit and that said electrode is equipped with at least one multiplexer unit:<br><br>    Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 5 | Stone & Langwellpott |
|---|---|
| 5. The system according to claim 1, wherein the evaluation station contains at least one multiplexer unit and wherein said electrode contains at least one demultiplexer unit. | **Stone**<br><br>Stone discloses claim 1 as shown in a preceding section.<br><br>Stone discloses an evaluation station containing at least one multiplexer unit and that said electrode contains at least one demultiplexer unit.<br><br>    "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>    "The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses that the evaluation station contains at least one multiplexer unit and that said electrode contains at least one demultiplexer unit:<br><br>    Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the |

266

| '238 Patent: Claim 5 | Stone & Langwellpott |
|---|---|
| | transmission quality criterion." Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 11 | Stone & Langwellpott |
|---|---|
| 11. The system according to claim 1, further comprising a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | **Stone**<br><br>Stone discloses claim 1 as shown in a preceding section.<br><br>**Langwellpott**<br><br>Langwellpott discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station:<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system. The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system. This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion." Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 12 | Stone & Langwellpott |
|---|---|
| 12. The system according to claim 1, further comprising a calibration unit connected to at least one of the evaluation | **Stone**<br><br>Stone discloses claim 1 as shown in a preceding section. |

| '238 Patent: Claim 12 | Stone & Langwellpott |
|---|---|
| station and electrode. | Stone discloses a calibration unit connected to at least one of the evaluation station and electrode.<br><br>"In order to ensure proper positioning of programming head 61 over implanted device 10, circuitry is commonly provided for providing feedback to the user that programming head 61 is in satisfactory communication with and is receiving sufficiently strong RF signals from pacemaker 10. This feedback may be provided, for example, by means of a head position indicator, designated as 61 in FIG. 3. Head position indicator 62 may be, for example, a light-emitting diode (LED) or the like that is lighted to indicate a stable telemetry channel."  Stone at col. 14, ll. 59-68.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses a calibration unit connected to at least one of the evaluation station and electrode:<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 13 | Stone & Langwellpott |
|---|---|
| 13. The system according to claim 1, wherein the evaluation station further comprises at least one of an interleaving unit and a | **Stone**<br><br>Stone discloses claim 1 as shown in a preceding section.<br><br>Stone discloses an evaluation station further comprising at least one of an interleaving unit and a deleaving unit |

| '238 Patent: Claim 13 | Stone & Langwellpott |
|---|---|
| deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit. | and that the electrode has at least one of an interleaving unit and deleaving unit.<br><br>    "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>**Langwellpott**<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 17 | Stone & Langwellpott |
|---|---|
| 17. A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | **Stone**<br><br>Stone discloses claim 1 as shown in a preceding section.<br><br>Stone discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>    "Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)."  Stone at col. 10, ll. 19-20.<br><br>    "The electrogram signals developed by V-EGM amplifier 42 and A-EGM amplifier 43 are used on those |

269

| '238 Patent: Claim 17 | Stone & Langwellpott |
|---|---|
| | occasions when the implanted device is being interrogated by an external programmer, to transmit by uplink telemetry a representation of the analog electrogram of the patient's electrical heart activity, such as described in U.S. Pat. No. 4,556,063, issued to Thompson et al., assigned to the assignee of the present invention and incorporated herein by reference."  Stone at col. 12, ll. 53-62.

"Likewise, circuit 31 asserts the A-TRIG signal on line 46 to initiate delivery of an atrial stimulating pulse to heart 16 via pace/sense lead 15. Output amplifier circuit 44 provides a ventricular pacing pulse (V-PACE) to the right ventricle of heart 16 in response to the V-TRIG signal developed by digital controller/timer circuit 31 each time the ventricular escape interval times out, or an externally transmitted pacing command has been received, or in response to other stored commands as is well known in the pacing art."  Stone at col. 13, ll. 1-10.

"Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 43-45.

Thompson, which is incorporated by reference for its disclosure of the electrogram encoding scheme), discloses a specific digital encoding scheme and carrier frequency selection mechanism (Fig. 2,  col. 2, l. 55 - col. 3, l. 3). Accordingly, one of ordinary skill in the art would understand that a transmitted electrocardiogram would have a different format and carrier frequency than other heart rate data transmitted in Stone.

**Langwellpott**

Even if Stone did not disclose this limitation, Langwellpott discloses transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station:

Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.

"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations |

| '238 Patent: Claim 17 | Stone & Langwellpott |
|---|---|
| | according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion." Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 18 | Stone & Langwellpott |
|---|---|
| 18. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | **Stone**<br><br>Stone discloses claim 1 as shown in a preceding section.<br><br>Stone discloses an evaluation station containing at least one encoding unit and that said electrode is equipped with a decoding unit.<br><br>    "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Stone at col. 12, ll. 10-14.<br><br>    "The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety." Stone at col. 10, ll. 24-33.<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling where the signal has been digitized and encoded, the evaluation station inherently contains an encoding unit to properly decode the radio signals, and the electrodes contain a decoding unit.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses that the evaluation station contains at least one encoding unit and that said electrode is equipped with a decoding unit:<br><br>    Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system. The receiving system demultiplexes these codes |

| '238 Patent: Claim 18 | Stone & Langwellpott |
|---|---|
| | from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 19 | Stone & Langwellpott |
|---|---|
| 19. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Stone discloses a medical system for acquiring measured data, in particular for monitoring body functions.<br><br>"A pacemaker is provided which is capable of obtaining and storing information about a patient's cardiac function and about a pacemaker's operation during a brief exercise interval."  Stone, Abstract. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Stone discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>"Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)."  Stone at col. 10, ll. 19-20.<br><br>"The external programmer should also preferably be capable of displaying both text and graphics, as will be hereinafter become apparent. Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 41-45.<br><br>"An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as |

272

| '238 Patent: Claim 19 | Stone & Langwellpott |
|---|---|
| | substantially described in the above-reference patent to Wyborny et al. The particular programming and telemetry scheme chosen is not believed to be important for the purposes of the present invention so long as it provides for entry and storage of values of operational parameters, and for the interrogation of pacemaker memory, as discussed herein."  Stone at col. 11, l. 52-col. 12, l. 4. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | **Stone**<br><br>Stone discloses at least two electrodes capable of being attached to a patient.<br><br>    "Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11.<br><br>One of ordinary skill in the art would understand the programmer (evaluator station) can be used with multiple pacemakers (electrodes).<br><br>"One such programmer suitable for the purposes of the present invention is the Medtronic Model 9760 programmer which is commercially available and is intended to be used with all Medtronic pacemakers."  Stone at col. 10, ll. 21-24.<br><br><br>**Langwellpott**<br><br>Langwellpott discloses that a central station can be in contact with multiple mobile stations<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |
| at least one sensor for detecting an electric, physical, chemical or | Stone discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal. |

| '238 Patent: Claim 19 | Stone & Langwellpott |
|---|---|
| biological quantity, and converting the detected quantity into an electric signal; | "FIG. 1 shows generally where a rate-responsive, dual chamber pacemaker 10 in accordance with one embodiment of the present invention may be implanted in a patient 11….One or more conventional pacemaker leads are electrically coupled to pacemaker 10 and extend into the patient's heart 16 via a vein 18. In FIGS. 1 and 2, two such leads, a ventricular lead 14 and an atrial lead 15, are shown. Located on the distal end of leads 14 and 15 are one or more exposed conductive electrodes for receiving electrical cardiac signals and/or for delivering electrical pacing stimuli to the heart 16." Stone at col. 9, ll. 18-32. |
| a covering comprising: | Stone discloses a covering.<br><br>"It is to be understood that pacemaker 10 is contained within a hermetically-sealed, biologically inert outer shield or "can", in accordance with common practice in the art." Stone at col. 9, ll. 21-24. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Stone discloses at least one converter for converting the electric signal generated by said sensor into a digital value.<br><br>"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide "real-time" telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Stone at col. 12, ll. 10-14. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Stone discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>"An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al." Stone at col. 11, ll. 52-67. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Stone discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>"An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by |

274

| '238 Patent: Claim 19 | Stone & Langwellpott |
|---|---|
| | means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al."  Stone at col. 11, ll. 52-67. |
| wherein data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Stone discloses that data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station.<br><br>     "Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)."  Stone at col. 10, ll. 19-20.<br><br>     "The electrogram signals developed by V-EGM amplifier 42 and A-EGM amplifier 43 are used on those occasions when the implanted device is being interrogated by an external programmer, to transmit by uplink telemetry a representation of the analog electrogram of the patient's electrical heart activity, such as described in U.S. Pat. No. 4,556,063, issued to Thompson et al., assigned to the assignee of the present invention and incorporated herein by reference."  Stone at col. 12, ll. 53-62.<br><br>     "Likewise, circuit 31 asserts the A-TRIG signal on line 46 to initiate delivery of an atrial stimulating pulse to heart 16 via pace/sense lead 15. Output amplifier circuit 44 provides a ventricular pacing pulse (V-PACE) to the right ventricle of heart 16 in response to the V-TRIG signal developed by digital controller/timer circuit 31 each time the ventricular escape interval times out, or an externally transmitted pacing command has been received, or in response to other stored commands as is well known in the pacing art."  Stone at col. 13, ll. 1-10.<br><br>     "Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 43-45.<br><br>Thompson, which is incorporated by reference for its disclosure of the electrogram encoding scheme), discloses a specific digital encoding scheme and carrier frequency selection mechanism (Fig. 2,  col. 2, l. 55 - col. 3, l. 3). Accordingly, one of ordinary skill in the art would understand that a transmitted electrocardiogram would have a different format and carrier frequency than other heart rate data transmitted in Stone. |

| '238 Patent: Claim 20 | Stone & Langwellpott |
|---|---|
| 20. The system according to claim 19, wherein the evaluation station comprises at least one decoding unit and | **Stone**<br><br>Stone discloses an evaluation station comprising at least one decoding unit and that each electrode is equipped |

| '238 Patent: Claim 20 | Stone & Langwellpott |
|---|---|
| wherein each electrode is equipped with an encoding unit. | with an encoding unit.<br><br>"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33.<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling where the signal has been digitized and encoded, the evaluation station inherently contains a decoding unit to properly decode the radio signals, and the electrodes contain an encoding unit.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses that the evaluation station comprises at least one decoding unit and that each electrode is equipped with an encoding unit:<br><br>"…means for encoding the signals to be transmitted with a code word, characterized in that one station is a base station which comprises means for communicating with several mobile stations on a time-division multiplex basis, that means are provided at the receiving end for correlating the encoded signals with the code word in a correlator and at the same time determining the ratio between the largest and second largest correlation peaks…."  Langwellpott, col. 4, ll. 11-24. |

| '238 Patent: Claim 21 | Stone & Langwellpott |
|---|---|
| 21. The system according to claim 19, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding | **Stone**<br><br><br>Stone discloses an evaluation station containing at least one encoding unit and that each electrode is equipped with a decoding unit. |

276

| '238 Patent: Claim 21 | Stone & Langwellpott |
|---|---|
| unit. | "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33.<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling where the signal has been digitized and encoded, the evaluation station inherently contains an encoding unit to properly decode the radio signals, and the electrodes contain a decoding unit.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses that the evaluation station contains at least one encoding unit and that each electrode is equipped with a decoding unit:<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

277

702913521

| '238 Patent: Claim 22 | Stone & Langwellpott |
|---|---|
| 22. The system according to claim 19, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrodes are equipped with at least one multiplexer unit. | **Stone**<br><br>Stone discloses an evaluation station comprising at least one demultiplexer unit and that said electrodes are equipped with at least one multiplexer unit.<br><br>    "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>    "The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses that the evaluation station comprises at least one demultiplexer unit and that said electrodes are equipped with at least one multiplexer unit:<br><br>    "…means for adjusting the transmitting power in one of the two stations in response to a control signal received from the other station involved in the radio communication, and means for encoding the signals to be transmitted with a code word, characterized in that one station is a base station which comprises means for communicating with several mobile stations on a time-division multiplex basis, that means are provided at the receiving end for correlating the encoded signals with the code word in a correlator and at the same time determining the ratio between the largest and second largest correlation peaks…."  Langwellpott, col. 4, ll. 11-24. |

| '238 Patent: Claim 23 | Stone & Langwellpott |
|---|---|
| 23. The system according to claim 19, wherein the evaluation station contains at least one multiplexer unit and wherein said electrodes | **Stone**<br><br>Stone discloses an evaluation station containing at least one multiplexer unit and that said electrodes contains at least one demultiplexer unit. |

| '238 Patent: Claim 23 | Stone & Langwellpott |
|---|---|
| contains at least one demultiplexer unit. | "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses that the evaluation station contains at least one multiplexer unit and that said electrodes contains at least one demultiplexer unit:<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 29 | Stone & Langwellpott |
|---|---|
| 29. The system according to claim 19, further comprising | **Langwellpott** |

702913521

| '238 Patent: Claim 29 | Stone & Langwellpott |
|---|---|
| a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | Langwellpott discloses a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station:<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 30 | Stone & Langwellpott |
|---|---|
| 30. The system according to claim 19, further comprising a calibration unit connected to at least one of the evaluation station and electrodes. | **Stone**<br><br>Stone discloses claim 19 as shown in a preceding section.<br><br>Stone discloses a calibration unit connected to at least one of the evaluation station and electrodes.<br><br>"In order to ensure proper positioning of programming head 61 over implanted device 10, circuitry is commonly provided for providing feedback to the user that programming head 61 is in satisfactory communication with and is receiving sufficiently strong RF signals from pacemaker 10. This feedback may be provided, for example, by means of a head position indicator, designated as 61 in FIG. 3. Head position indicator 62 may be, for example, a light-emitting diode (LED) or the like that is lighted to indicate a stable telemetry channel."  Stone at col. 14, ll. 59-68. |

| '238 Patent: Claim 30 | Stone & Langwellpott |
|---|---|
| | **Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses a calibration unit connected to at least one of the evaluation station and electrodes:<br><br>      Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 31 | Stone & Langwellpott |
|---|---|
| 31. The system according to claim 19, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrodes have at least one of an interleaving unit and deleaving unit. | **Stone**<br><br>Stone discloses an evaluation station further comprising at least one of an interleaving unit and a deleaving unit and that the electrodes have at least one of an interleaving unit and deleaving unit.<br><br>      "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses that the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and that the electrodes have at least one of an |

281

| '238 Patent: Claim 31 | Stone & Langwellpott |
|---|---|
| | interleaving unit and deleaving unit: |
| | Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional. |
| | "The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 35 | Stone & Langwellpott |
|---|---|
| 35. A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | **Stone** |
| | Stone discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. |
| | "Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)."  Stone at col. 10, ll. 19-20. |
| | "The electrogram signals developed by V-EGM amplifier 42 and A-EGM amplifier 43 are used on those occasions when the implanted device is being interrogated by an external programmer, to transmit by uplink telemetry a representation of the analog electrogram of the patient's electrical heart activity, such as described in U.S. Pat. No. 4,556,063, issued to Thompson et al., assigned to the assignee of the present invention and incorporated herein by reference."  Stone at col. 12, ll. 53-62. |
| | "Likewise, circuit 31 asserts the A-TRIG signal on line 46 to initiate delivery of an atrial stimulating pulse to heart 16 via pace/sense lead 15. Output amplifier circuit 44 provides a ventricular pacing pulse (V- |

282

| '238 Patent: Claim 35 | Stone & Langwellpott |
|---|---|
| | PACE) to the right ventricle of heart 16 in response to the V-TRIG signal developed by digital controller/timer circuit 31 each time the ventricular escape interval times out, or an externally transmitted pacing command has been received, or in response to other stored commands as is well known in the pacing art."  Stone at col. 13, ll. 1-10. |
| |    "Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 43-45. |
| | Thompson, which is incorporated by reference for its disclosure of the electrogram encoding scheme), discloses a specific digital encoding scheme and carrier frequency selection mechanism (Fig. 2,  col. 2, l. 55 - col. 3, l. 3). Accordingly, one of ordinary skill in the art would understand that a transmitted electrocardiogram would have a different format and carrier frequency than other heart rate data transmitted in Stone. |
| | **Langwellpott** |
| | Even if Stone did not disclose this limitation, Langwellpott discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station: |
| | Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional. |
| | "The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

283

| '238 Patent: Claim 37 | Stone & Langwellpott |
|---|---|
| 37. The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | **Stone**<br><br>Stone discloses claim 36 as shown in a preceding section.<br><br>Stone discloses an evaluation station comprising at least one decoding unit and that said electrode is equipped with an encoding unit.<br><br>　　"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>　　"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33.<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling where the signal has been digitized and encoded, the evaluation station inherently contains a decoding unit to properly decode the radio signals, and the electrodes contain an encoding unit.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses that the evaluation station comprises at least one decoding unit and that said electrode is equipped with an encoding unit:<br><br>　　Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the |

| '238 Patent: Claim 37 | Stone & Langwellpott |
|---|---|
| | mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 38 | Stone & Langwellpott |
|---|---|
| 38. The system according to claim 36, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrode is equipped with at least one multiplexer unit. | **Stone**<br><br>Stone discloses claim 36 as shown in a preceding section.<br><br>Stone discloses an evaluation station comprising at least one demultiplexer unit and that said electrode is equipped with at least one multiplexer unit.<br><br>"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses that the evaluation station comprises at least one demultiplexer unit and that said electrode is equipped with at least one multiplexer unit:<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional. |

| '238 Patent: Claim 38 | Stone & Langwellpott |
|---|---|
| | "The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 39 | Stone & Langwellpott |
|---|---|
| 39. The system according to claim 36, wherein the evaluation station contains at least one multiplexer unit and wherein said electrode contains at least one demultiplexer unit. | **Stone**<br><br>Stone discloses claim 36 as shown in a preceding section.<br><br>Stone discloses an evaluation station containing at least one multiplexer unit and that said electrode contains at least one demultiplexer unit.<br><br>    "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>    "The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses that the evaluation station contains at least one multiplexer unit and that said electrode contains at least one demultiplexer unit:<br><br>    Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes |

| '238 Patent: Claim 39 | Stone & Langwellpott |
|---|---|
| | from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 45 | Stone & Langwellpott |
|---|---|
| 45. The system according to claim 36, further comprising a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | **Stone**<br><br>Stone discloses claim 36 as shown in a preceding section.<br><br>**Langwellpott**<br><br> Langwellpott discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station:<br><br>     Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by |

| '238 Patent: Claim 45 | Stone & Langwellpott |
|---|---|
|  | means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 46 | Stone & Langwellpott |
|---|---|
| 46. The system according to claim 36, further comprising a calibration unit connected to at least one of the evaluation station and electrode. | **Stone**<br><br>Stone discloses claim 36 as shown in a preceding section.<br><br>Stone discloses a calibration unit connected to at least one of the evaluation station and electrode.<br><br>"In order to ensure proper positioning of programming head 61 over implanted device 10, circuitry is commonly provided for providing feedback to the user that programming head 61 is in satisfactory communication with and is receiving sufficiently strong RF signals from pacemaker 10. This feedback may be provided, for example, by means of a head position indicator, designated as 61 in FIG. 3. Head position indicator 62 may be, for example, a light-emitting diode (LED) or the like that is lighted to indicate a stable telemetry channel."  Stone at col. 14, ll. 59-68.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses a calibration unit connected to at least one of the evaluation station and electrode:<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations |

| '238 Patent: Claim 46 | Stone & Langwellpott |
|---|---|
|  | according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 47 | Stone & Langwellpott |
|---|---|
| 47. The system according to claim 36, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit. | **Stone**<br><br>Stone discloses claim 36 as shown in a preceding section.<br><br>Stone discloses an evaluation station further comprising at least one of an interleaving unit and a deleaving unit and that the electrode has at least one of an interleaving unit and deleaving unit.<br><br>    "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses that the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and that the electrode has at least one of an interleaving unit and deleaving unit:<br><br>    Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the |

| '238 Patent: Claim 47 | Stone & Langwellpott |
|---|---|
| | transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 51 | Stone & Langwellpott |
|---|---|
| 51. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Stone discloses a medical system for acquiring measured data, in particular for monitoring body functions.<br><br>    "A pacemaker is provided which is capable of obtaining and storing information about a patient's cardiac function and about a pacemaker's operation during a brief exercise interval."  Stone, Abstract. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Stone discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving<br><br>    "Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)."  Stone at col. 10, ll. 19-20.<br><br>    "The external programmer should also preferably be capable of displaying both text and graphics, as will be hereinafter become apparent. Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 41-45.<br><br>    "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al. The particular programming and telemetry scheme chosen is not believed to be important for the purposes of the present invention so long as it provides for entry and storage of values of operational parameters, and for the interrogation of pacemaker memory, as discussed herein."  Stone at col. 11, l. 52-col. 12, l. 4. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | **Stone**<br><br>Stone discloses at least two electrodes capable of being attached to a patient.<br><br>    "Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11. |

290

| '238 Patent: Claim 51 | Stone & Langwellpott |
|---|---|
| | One of ordinary skill in the art would understand the programmer (evaluator station) can be used with multiple pacemakers (electrodes).<br><br>"One such programmer suitable for the purposes of the present invention is the Medtronic Model 9760 programmer which is commercially available and is intended to be used with all Medtronic pacemakers."  Stone at col. 10, ll. 21-24.<br><br>**Langwellpott**<br><br>Langwellpott discloses that a central station can be in contact with multiple mobile stations<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Stone discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal.<br><br>     "FIG. 1 shows generally where a rate-responsive, dual chamber pacemaker 10 in accordance with one embodiment of the present invention may be implanted in a patient 11….One or more conventional pacemaker leads are electrically coupled to pacemaker 10 and extend into the patient's heart 16 via a vein 18. In FIGS. 1 and 2, two such leads, a ventricular lead 14 and an atrial lead 15, are shown. Located on the distal end of leads 14 and 15 are one or more exposed conductive electrodes for receiving electrical cardiac signals and/or for delivering electrical pacing stimuli to the heart 16."  Stone at col. 9, ll. 18-32. |
| a covering comprising: | Stone discloses a covering.<br><br>     "It is to be understood that pacemaker 10 is contained within a hermetically-sealed, biologically inert outer shield or "can", in accordance with common practice in the art."  Stone at col. 9, ll. 21-24. |
| at least one converter for | Stone discloses at least one converter for converting the electric signal generated by said sensor into a digital |

| '238 Patent: Claim 51 | Stone & Langwellpott |
|---|---|
| converting the electric signal generated by said sensor into a digital value; | value.<br><br>    "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide "real-time" telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Stone discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>    "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al."  Stone at col. 11, ll. 52-67. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Stone discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>    "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF transmitter and receiver unit 33. Unit 33 may correspond to the telemetry and program logic employed in U.S. Pat. No. 4,556,063 issued to Thompson et al. on Dec. 3, 1985 and U.S. Pat. No. 4,257,423 issued to McDonald et al. on Mar. 24, 1981, both of which are incorporated herein by reference in their entirety. Telemetering analog and/or digital data between antenna 23 and an external device, such as the aforementioned external programmer (not shown in FIG. 2), may be accomplished in the presently disclosed embodiment by means of all data first being digitally encoded and then pulse-position modulated on a damped RF carrier, as substantially described in the above-reference patent to Wyborny et al."  Stone at col. 11, ll. 52-67. |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Stone discloses whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>    "Pacemaker 10 of FIG. 2 is programmable by means of an external programming unit (not shown in FIG. 2)."  Stone at col. 10, ll. 19-20.<br><br>    "The electrogram signals developed by V-EGM amplifier 42 and A-EGM amplifier 43 are used on those occasions when the implanted device is being interrogated by an external programmer, to transmit by uplink telemetry a representation of the analog electrogram of the patient's electrical heart activity, such as described in |

| '238 Patent: Claim 51 | Stone & Langwellpott |
|---|---|
|  | U.S. Pat. No. 4,556,063, issued to Thompson et al., assigned to the assignee of the present invention and incorporated herein by reference."  Stone at col. 12, ll. 53-62.

"Likewise, circuit 31 asserts the A-TRIG signal on line 46 to initiate delivery of an atrial stimulating pulse to heart 16 via pace/sense lead 15. Output amplifier circuit 44 provides a ventricular pacing pulse (V-PACE) to the right ventricle of heart 16 in response to the V-TRIG signal developed by digital controller/timer circuit 31 each time the ventricular escape interval times out, or an externally transmitted pacing command has been received, or in response to other stored commands as is well known in the pacing art."  Stone at col. 13, ll. 1-10.

"Also, programmer should be capable of interrogating the pacemaker's internal memory."  Stone at col. 10, ll. 43-45.

Thompson, which is incorporated by reference for its disclosure of the electrogram encoding scheme), discloses a specific digital encoding scheme and carrier frequency selection mechanism (Fig. 2,  col. 2, l. 55 - col. 3, l. 3). Accordingly, one of ordinary skill in the art would understand that a transmitted electrocardiogram would have a different format and carrier frequency than other heart rate data transmitted in Stone. |

| '238 Patent: Claim 52 | Stone & Langwellpott |
|---|---|
| 52. The system according to claim 51, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | **Stone**

Stone discloses an evaluation station comprising at least one decoding unit and that each electrode is equipped with an encoding unit.

"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.

"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33. |

| '238 Patent: Claim 52 | Stone & Langwellpott |
|---|---|
| | One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling where the signal has been digitized and encoded, the evaluation station inherently contains a decoding unit to properly decode the radio signals, and the electrodes contain an encoding unit.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses that the evaluation station comprises at least one decoding unit and that each electrode is equipped with an encoding unit:<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system. The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system. This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion." Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 53 | Stone & Langwellpott |
|---|---|
| 53. The system according to claim 51, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | **Stone**<br><br>Stone discloses an evaluation station containing at least one encoding unit and that each electrode is equipped with a decoding unit.<br><br>"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Stone at |

| '238 Patent: Claim 53 | Stone & Langwellpott |
|---|---|
|  | col. 12, ll. 10-14.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety." Stone at col. 10, ll. 24-33.<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling where the signal has been digitized and encoded, the evaluation station inherently contains an encoding unit to properly decode the radio signals, and the electrodes contain a decoding unit.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses that the evaluation station contains at least one encoding unit and that each electrode is equipped with a decoding unit:<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion." Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 54 | Stone & Langwellpott |
|---|---|
| 54. The system according to claim 51, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrodes are equipped with at least one multiplexer unit. | **Stone**<br><br>Stone discloses an evaluation station comprising at least one demultiplexer unit and that said electrodes are equipped with at least one multiplexer unit.<br><br>"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>"The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses that the evaluation station comprises at least one demultiplexer unit and that said electrodes are equipped with at least one multiplexer unit:<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 55 | Stone & Langwellpott |
|---|---|
| 55. The system according to claim 51, wherein the evaluation station contains at least one multiplexer unit and wherein said electrodes contains at least one demultiplexer unit. | **Stone**<br><br>Stone discloses an evaluation station containing at least one multiplexer unit and that said electrodes contains at least one demultiplexer unit.<br><br>    "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Stone at col. 12, ll. 10-14.<br><br>    "The 9760 programmer is a microprocessor-based device which provides a series of encoded signals to pacemaker 10 by means of a programming head which transmits radio-frequency (RF) encoded signals to pacemaker 10 according to the telemetry system laid out, for example, in U.S. Pat. No. 5,127,404 to Wyborny et al. entitled 'Improved Telemetry Format', which is assigned to the assignee of the present invention and which is incorporated herein by reference in its entirety."  Stone at col. 10, ll. 24-33.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses that the evaluation station contains at least one multiplexer unit and that said electrodes contains at least one demultiplexer unit:<br><br>    Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

297

| '238 Patent: Claim 61 | Stone & Langwellpott |
|---|---|
| 61. The system according to claim 51, further comprising a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | **Langwellpott**<br><br> Langwellpott discloses a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station:<br><br> Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system. The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system. This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion." Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 62 | Stone & Langwellpott |
|---|---|
| 62. The system according to claim 51, further comprising a calibration unit connected to at least one of the evaluation station and electrodes. | **Stone**<br><br>Stone discloses a calibration unit connected to at least one of the evaluation station and electrodes.<br><br>"In order to ensure proper positioning of programming head 61 over implanted device 10, circuitry is commonly provided for providing feedback to the user that programming head 61 is in satisfactory communication with and is receiving sufficiently strong RF signals from pacemaker 10. This feedback may be provided, for example, by means of a head position indicator, designated as 61 in FIG. 3. Head position indicator |

| '238 Patent: Claim 62 | Stone & Langwellpott |
|---|---|
| | 62 may be, for example, a light-emitting diode (LED) or the like that is lighted to indicate a stable telemetry channel." Stone at col. 14, ll. 59-68.<br><br>**Langwellpott**<br><br>Even if Stone did not disclose this limitation, Langwellpott discloses a calibration unit connected to at least one of the evaluation station and electrodes:<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system. The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system. This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion." Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 63 | Stone & Langwellpott |
|---|---|
| 63. The system according to claim 51, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrodes have at least one of an interleaving unit and deleaving unit. | **Stone**<br><br>Stone discloses an evaluation station further comprising at least one of an interleaving unit and a deleaving unit and that the electrodes have at least one of an interleaving unit and deleaving unit.<br><br>"An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Stone at col. 12, ll. 10-14.<br><br>**Langwellpott** |

299

| '238 Patent: Claim 63 | Stone & Langwellpott |
|---|---|
| | Even if Stone did not disclose this limitation, Langwellpott discloses that the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and that the electrodes have at least one of an interleaving unit and deleaving unit:<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

*Body Science LLC v. Philips Electronics N. Am. Corp.*, Case No. 12-cv-10536

**EXHIBIT A15**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 102 Reference: U.S. Pat. No. 5,400,794, "Biomedical Response Monitor and Technique Using Error Correction," to Gorman, *et al* ("Gorman")**

Claims 1, 2, 11, 14, 16, 17, 19, 20, 29, 32, 34-37, 45, 48, 50-52, 61, 64, and 66 are anticipated and/or rendered obvious by Gorman.

| '238 Patent: Claim 1 | Gorman |
|---|---|
| 1. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Gorman discloses a medical system for acquiring measured data, in particular for monitoring body function.<br><br>    "This invention relates to a technique and apparatus for wirelessly monitoring a physical condition or body response such as a heartbeat . . . ."  Gorman, col. 1, ll. 8-15.<br><br>    "This invention broadly relates to an improved technique and apparatus for measuring and displaying, preferably on a continuous basis, a physical condition or biomedical response, such as a heartbeat rate."  Gorman, col. 4, ll. 14-17. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Gorman discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>    "The wrist unit broadly includes a receiver for receiving output signals from the chest unit and a signal evaluator for separating the identification portion and the data portion of the incoming encoded signal and for determining if the incoming signal is from the associated chest unit.  The signal evaluator also checks the data portion of the incoming signal to determine if it has the proper data pattern for the associated chest unit.  The signal evaluator provides an output to a memory meals for storing heartbeat data and also provides an output that is sent to a display, for displaying heartbeat rate.  The signal evaluator further provides an output that is sent to a transmitter means located in the wrist unit if the signal evaluator determines that the frequency of errors in the data portion of the incoming signal is beyond a given bound, that is, if the bit patterns indicate that the errors are not merely transient but are sufficiently repetitive as to provide potentially inaccurate monitoring of a person's heartbeat."  Gorman, col. 5, ll. 50-68. |
| one electrode allocated to | Gorman discloses one electrode allocated to each evaluation station and capable of being attached to a patient. |

301

| '238 Patent: Claim 1 | Gorman |
|---|---|
| each evaluation station and capable of being attached to a patient, said electrode comprising: | "The chest unit generally contains an input sensor means for receiving the ECG signal.. . ."  Gorman, col. 5, ll. 29-30.<br><br>"In more detail, chest unit 12 is typically carried on the breast of the target person such that this person's ECG signal 18 can be received by the input electrode terminals 24.  These terminals 24 can be a part of the chest unit or the chest unit can be designed so that any sensor for detecting a biomedical response can be plugged into it."  Gorman, col. 10, ll. 34-40 (and Figure 4). |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Gorman discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal.<br><br>"Fig. 4 shows the various components of chest unit 12 which are used to detect an ECG signal, amplify that signal and digitize it, encode it into an identification portion and a data portion, and then to wirelessly transmit it to wrist unit 14. . . .  In more detail, chest unit 12 is typically carried on the breast of the target person such that this person's ECG signal 18 can be received by the input electrode terminals 24.  These terminals 24 can be a part of the chest unit or the chest unit can be designed so that any sensor for detecting a biomedical response can be plugged into it."  Gorman, col. 10, ll. 26-40 (and Figure 4). |
| a covering comprising: | Gorman discloses a covering.<br><br>Gorman, col. 10, l. 26-col. 11, l. 41 describes the chest unit, which for the reasons stated below, comprises the elements of a covering within the meaning of the '238 patent. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Gorman discloses at least one converter for converting the electric signal generated by said sensor into a digital value.<br><br>"The chest unit generally contains . . . comparator means for producing a digital pulse train corresponding to the analog ECG pulses . . . ."  Gorman, col. 5, ll. 29-32.<br><br>"Fig. 4 shows the various components of chest unit 12 which are used to detect an ECG signal, amplify that signal and digitize it, encode it into an identification portion and a data portion, and then to wirelessly transmit it to wrist unit 14. . . ."  Gorman, col. 10,  ll. 26-30.<br><br>"Amplified signal 28 is transformed into a digital pulse train 20 (Fig. 2) in the comparator 30, which has a hysteresis.  The hysteresis feature prevents the generation of more than one digital pulse from one heartbeat, due to outside disturbances of any type."  Gorman, col. 10, ll. 42-46.<br>One of ordinary skill in the art would understand that in order to digitize the signal or transform the amplified |

302

| '238 Patent: Claim 1 | Gorman |
|---|---|
| | signal into a digital pulse train, the chest unit must contain a converter for converting the electrical signal generated by the sensor into a digital value. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Gorman discloses at least one converter for converting the electric signal generated by said sensor into a digital value.<br><br>    "Fig. 4 shows the various components of chest unit 12 which are used to detect an ECG signal, amplify that signal and digitize it, encode it into an identification portion and a data portion, and then to wirelessly transmit it to wrist unit 14. . . ."<br><br>    "The digital pulse signal 20 is sent directly to the transmitter 37 via line 32, and is also sent to an encoder means 34 via interconnection line 36.  The rising flank of a digital pulse will trigger transmitting means 37 to wirelessly transmit an encoded electromagnetic signal 16 to a receiving means in the wrist unit 14."  Gorman, col. 10, ll. 26-30, ll. 49-54: |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Gorman discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>    "Chest unit 12 also contains a receiver 40 and a comparator 42, termed a signal evaluator.  Units 40 and 42 are used to receive a frequency change signal from wrist unit 14 indicated that a transmission frequency change is required, and to thereby provide a signal to the transmitter 37 to achieve this."  Gorman, col. 11, ll. 5-10. |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Gorman discloses at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data.<br><br>    "The signal evaluator further provides an output that is sent to a transmitter means located in the wrist unit if the signal evaluator determines that the frequency of errors in the data portion of the incoming signal is beyond a given bound, that is, if the bit patterns indicate that the errors are not merely transient but are sufficiently repetitive as to provide potentially inaccurate monitoring of a person's heartbeat."  Gorman, col. 5, ll. 61-68.<br><br>    "If the sequence of bits forming the data portion of the received signal is not maintained in the expected sequence, an error has occurred and the number of missing digital pulses is determined.  These missing digital pulses are assumed to be evenly distributed in a corresponding time range and the display will be updated and/or the data will be stored in memory together with some annotation about the error."  Gorman, col. 9, ll. 29-36<br><br>    "If the data portion is not the expected pattern, the number of missing patterns is determined.  This number also gives information about the severity of the transmission error.  The necessary approximations to |

303

| '238 Patent: Claim 1 | Gorman |
|---|---|
| | compensate for this error are then done in the signal evaluation unit 48 in order to compensate for the error.  For example, if only one bit is missing from the expected pattern, the signal evaluator would have guilt-in logic that would provide the bit so that the heartbeat rate corresponding to that data pattern would be displayed.  If the error is a major one but does not repeat itself, the signal evaluator will cause the last displayed heartbeat rate to remain displayed."  Gorman, col. 12, ll. 23-35 |
| whereby the data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Gorman discloses that data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station.<br><br>"The chest unit generally contains . . . [a] means to receive a frequency change signal from the wrist unit when the transmission frequency is to be changed and a signal evaluator for reading the identification code in the frequency changer signal to determine that it is from the associated wrist unit and for providing a signal to the transmitter means for changing the transmission frequency for the outgoing signals from the chest unit."  Gorman, col. 5, ll. 29-46.<br><br>"The output of the transmitter means in the wrist unit is sent in a wireless manner to the receiver in the chest unit.  At the same time, the signal evaluator also provides a signal to the receiver in the wrist unit to change its reception frequency to match the new transmission frequency in the chest unit."  Gorman, col. 5, l. 68- col. 6, l. 6<br><br>"In this embodiment, the occurrence of a certain number of errors . . . within a given time frame means that the indicated heart beat will become unreliable.  This will result in an automatically generated request for a frequency shift that is initiated in the wrist unit."  Gorman, col. 9, ll. 37-41<br><br>"Chest unit 12 also contains a receiver 40 and a comparator 42, termed a signal evaluator.  Units 40 and 42 are used to receive a frequency change signal from wrist unit 14 indicating that a transmission frequency change is required, and to thereby provide a signal to the transmitter to achieve this."  Gorman, col. 11, ll. 5-10.<br><br>"If the occurrence of transmission errors is beyond a given bound then the signal evaluator unit will automatically generate a frequency change signal 56.  This signal will be sent to the transmitter 54 for wireless transmission (represented by arrow 17) to the receiving means 40 in the chest unit 12 (Fig. 4).  The selection of the new transmission frequency takes into account the recent history of transmission failures for the various frequencies. . . .  Signal evaluator 48 also provides a frequency change signal 58 to the receiver 46.  This enables receiver 46 to have a frequency matching that of the new frequency used in the transmitter 37 (Fig. 4)."  Gorman, col. 12, ll. 36-50 |

304

| '238 Patent: Claim 2 | Gorman |
|---|---|
| 2. The system according to claim 1, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Gorman discloses an evaluation station comprising at least one decoding unit and that said electrode is equipped with an encoding unit.<br><br>"Encoded digital signal 38 is shown in FIG. 3A while a sequence of signals corresponding to the encoded data portion is shown in FIG. 3B. Every digital pulse in pulse train 20 (FIG. 2) results in advancing one step in the cycle of the encoded data signals." Gorman, col. 10, ll. 64-68; Fig. 4 (Encoder 34); Fig. 6 (Encoder 34).<br><br>"In more detail, the transmitter of FIG. 6 includes the amplifier 26, comparator 30, encoder 34, transmitter 37 receiver 40 and signal evaluator 42 shown also in FIG. 4." Gorman, col. 13, ll. 30-33.<br><br>"…a display means including a receiver for receiving said encoded digital signal, error detection means for detecting an error in the signal received by said receiver, decoding means for decoding said encoded digital signal received by said receiver…" Gorman, col. 19, .ll. 4-8. |
|  |  |

| '238 Patent: Claim 11 | Gorman |
|---|---|
| 11. The system according to claim 1, further comprising a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | Gorman discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>"In a preferred embodiment the power of the frequency change signal is also increased to ensure that the frequency change is made." Gorman, col. 5, ll. 19-21. |

702913521

| '238 Patent: Claim 14 | Gorman |
|---|---|
| 14. The system according to claim 1, wherein said electrode is attached to the ski [sic] surface. | Gorman discloses that said electrode is attached to the skin surface.<br><br>     "FIG. 4 shows the various components of chest unit 12 which are used to detect an ECG signal, amplify that signal and digitize it, encode it into an identification portion and a data portion, and then to wirelessly transmit it to wrist unit 14."   Gorman, col. 10, ll. 26-30.<br><br>     "These terminals 24 can be a part of the chest unit or the chest unit can be designed so that any sensor for detecting a biomedical response can be plugged into it." Gorman, col. 10, ll. 37-39. |

| '238 Patent: Claim 16 | Gorman |
|---|---|
| 16. The system according to claim 1, wherein said electrode has at least one of an evaluation unit and a storage unit. | Gorman discloses an electrode having at least one of an evaluation unit and a storage unit.<br><br>     "The data portion can also specify this new frequency range or logic in in signal evaluator 42 can specify the new frequency range over which the encoded digital signals will be sent." Gorman, col. 11, ll. 22-25.<br><br>     "The frequency change signal is sent the comparator 42 (signal evaluator) which compares the coded identification pattern in the received digital signal with the coded identification pattern for this heartbeat monitor 10." Gorman, col. 11, ll. 26-31.<br><br>     "In more detail, the transmitter of FIG. **6** includes the amplifier 26, comparator 30, encoder 34, transmitter 37, receiver 40 and signal evaluator 42 shown also in FIG. 4. However, a timer 64 is now used to trigger the transmitter 37 for wireless transmission of the encoded digital signal from encoder 34. In this embodiment, a data check circuit 66 is used to enable error detection and correction of the encoded digital signal prior to its being transmitted to the receiver unit." Gorman, col. 13, ll. 30-38. |

| '238 Patent: Claim 17 | Gorman |
|---|---|
| 17. A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Gorman discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>     "On the other hand, if too many errors are present, the wrist unit will notice it and provide a frequency change signal to change the transmission frequency in the chest unit and also to change the receiving frequency in the wrist unit." Gorman, col. 5, ll. 15-19.<br><br>     "The chest unit generally contains…means to receive a frequency change signal from the wrist unit for |

306

| '238 Patent: Claim 17 | Gorman |
|---|---|
| | changing the transmitting frequency of the chest unit.  This latter means includes a receiver for receiving via wireless transmission the frequency change signal from the wrist unit when the transmission frequency is to be changed and a signal evaluator for reading the identification code in the frequency change signal to determine that it is from the associated wrist unit and for providing a signal to the transmitter means for changing the transmission frequency for the outgoing signals from the chest unit." Gorman, col. 5, ll. 29-47.<br><br>"The chest unit also includes means for receiving a frequency change signal from the wrist unit that will trigger a change in transmission frequency of the outgoing signals." Gorman, col. 5,  ll. 30-33. |

| '238 Patent: Claim 19 | Gorman |
|---|---|
| 19. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Gorman discloses a medical system for acquiring measured data, in particular for monitoring body functions.<br><br>"This invention relates to a technique and apparatus for wirelessly monitoring a physical condition or body response such as a heartbeat . . . ."  Gorman, col. 1, ll. 8-15<br><br>"This invention broadly relates to an improved technique and apparatus for measuring and displaying, preferably on a continuous basis, a physical condition or biomedical response, such as a heartbeat rate." Gorman, col. 4, ll. 14-17. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Gorman discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>"The wrist unit broadly includes a receiver for receiving output signals from the chest unit and a signal evaluator for separating the identification portion and the data portion of the incoming encoded signal and for determining if the incoming signal is from the associated chest unit.  The signal evaluator also checks the data portion of the incoming signal to determine if it has the proper data pattern for the associated chest unit.  The signal evaluator provides an output to a memory meals for storing heartbeat data and also provides an output that is sent to a display, for displaying heartbeat rate.  The signal evaluator further provides an output that is sent to a transmitter means located in the wrist unit if the signal evaluator determines that the frequency of errors in the data portion of the incoming signal is beyond a given bound, that is, if the bit patterns indicate that the errors are not merely transient but are sufficiently repetitive as to provide potentially inaccurate monitoring of a person's heartbeat."  Gorman, col. 5, ll. 50-68. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Gorman discloses at least two electrodes capable of being attached to a patient.<br><br>"The chest unit generally contains an input sensor means for receiving the ECG signal.. . ."  Gorman, col. 5, ll. 29-30 |

| '238 Patent: Claim 19 | Gorman |
|---|---|
| | "In more detail, chest unit 12 is typically carried on the breast of the target person such that this person's ECG signal 18 can be received by the input electrode terminals 24.  These terminals 24 can be a part of the chest unit or the chest unit can be designed so that any sensor for detecting a biomedical response can be plugged into it."  Gorman, col. 10, ll. 34-40 (and Figure 4).<br><br>Gorman discloses identifiers for distinguishing between multiple heartbeat sensors. Gorman, col. 6, ll. 19-35.  Because Gorman discloses that the memory of the display unit includes a rewritable memory, one of ordinary skill in the art would understand that the display units of Gorman can be configured to work with different wrist units, if not simultaneously.  Gorman at col. 11, l. 55 – col. 12, l. 2. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Gorman discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal.<br><br>"Fig. 4 shows the various components of chest unit 12 which are used to detect an ECG signal, amplify that signal and digitize it, encode it into an identification portion and a data portion, and then to wirelessly transmit it to wrist unit 14. . . .   In more detail, chest unit 12 is typically carried on the breast of the target person such that this person's ECG signal 18 can be received by the input electrode terminals 24.  These terminals 24 can be a part of the chest unit or the chest unit can be designed so that any sensor for detecting a biomedical response can be plugged into it."  Gorman, col. 10, ll. 26-40 (and Figure 4). |
| a covering comprising: | Gorman discloses a covering.<br><br>Gorman, col. 10, l. 26-col. 11, l. 41 describes the chest unit, which for the reasons stated below, comprises the elements of a covering within the meaning of the '238 patent. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Gorman discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>"The chest unit generally contains . . . comparator means for producing a digital pulse train corresponding to the analog ECG pulses . . . ."  Gorman, col. 5, ll. 29-32.<br><br>"Fig. 4 shows the various components of chest unit 12 which are used to detect an ECG signal, amplify that signal and digitize it, encode it into an identification portion and a data portion, and then to wirelessly transmit it to wrist unit 14. . . ."  Gorman, col. 10,  ll. 26-30. |

| '238 Patent: Claim 19 | Gorman |
|---|---|
| | "Amplified signal 28 is transformed into a digital pulse train 20 (Fig. 2) in the comparator 30, which has a hysteresis.  The hysteresis feature prevents the generation of more than one digital pulse from one heartbeat, due to outside disturbances of any type."  Gorman, col. 10, ll. 42-46.<br>One of ordinary skill in the art would understand that in order to digitize the signal or transform the amplified signal into a digital pulse train, the chest unit must contain a converter for converting the electrical signal generated by the sensor into a digital value. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Gorman discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>"Chest unit 12 also contains a receiver 40 and a comparator 42, termed a signal evaluator.  Units 40 and 42 are used to receive a frequency change signal from wrist unit 14 indicated that a transmission frequency change is required, and to thereby provide a signal to the transmitter 37 to achieve this."  Gorman, col. 11, ll. 5-10. |
| wherein data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Gorman discloses that data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station.<br><br>"The chest unit generally contains . . . [a] means to receive a frequency change signal from the wrist unit when the transmission frequency is to be changed and a signal evaluator for reading the identification code in the frequency changer signal to determine that it is from the associated wrist unit and for providing a signal to the transmitter means for changing the transmission frequency for the outgoing signals from the chest unit." Gorman, col. 5, ll. 29-46<br><br>"The output of the transmitter means in the wrist unit is sent in a wireless manner to the receiver in the chest unit.  At the same time, the signal evaluator also provides a signal to the receiver in the wrist unit to change its reception frequency to match the new transmission frequency in the chest unit."  Gorman, col. 5, l. 68- col. 6, l. 6.<br><br>"In this embodiment, the occurrence of a certain number of errors . . . within a given time frame means that the indicated heart beat will become unreliable.  This will result in an automatically generated request for a frequency shift that is initiated in the wrist unit."  Gorman, col. 9, ll. 37-41<br>"Chest unit 12 also contains a receiver 40 and a comparator 42, termed a signal evaluator.  Units 40 and 42 are used to receive a frequency change signal from wrist unit 14 indicating that a transmission frequency change is required, and to thereby provide a signal to the transmitter to achieve this."  Gorman, col. 11, ll. 5-10.<br><br>"If the occurrence of transmission errors is beyond a given bound then the signal evaluator unit will automatically generate a frequency change signal 56.  This signal will be sent to the transmitter 54 for wireless |

309

| '238 Patent: Claim 19 | Gorman |
|---|---|
|  | transmission (represented by arrow 17) to the receiving means 40 in the chest unit 12 (Fig. 4).  The selection of the new transmission frequency takes into account the recent history of transmission failures for the various frequencies. . . .   Signal evaluator 48 also provides a frequency change signal 58 to the receiver 46.  This enables receiver 46 to have a frequency matching that of the new frequency used in the transmitter 37 (Fig. 4)." Gorman, col. 12, ll. 36-50. |

| '238 Patent: Claim 20 | Gorman |
|---|---|
| 20. The system according to claim 19, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Gorman discloses an evaluation station comprising at least one decoding unit and that each electrode is equipped with an encoding unit.<br><br>        "Encoded digital signal 38 is shown in FIG. 3A while a sequence of signals corresponding to the encoded data portion is shown in FIG. 3B. Every digital pulse in pulse train 20 (FIG. 2) results in advancing one step in the cycle of the encoded data signals." Gorman, col. 10, ll. 64-68; Fig. 4 (Encoder 34); Fig. 6 (Encoder 34).<br><br>        "In more detail, the transmitter of FIG. 6 includes the amplifier 26, comparator 30, encoder 34, transmitter 37 receiver 40 and signal evaluator 42 shown also in FIG. 4."  Gorman, col. 13, ll. 30-33.<br><br>        "…a display means including a receiver for receiving said encoded digital signal, error detection means for detecting an error in the signal received by said receiver, decoding means for decoding said encoded digital signal received by said receiver…" Gorman, col. 19, ll. 4-8. |

| '238 Patent: Claim 29 | Gorman |
|---|---|
| 29. The system according to claim 19, further comprising a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high |  Gorman discloses a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station:<br><br>        "In a preferred embodiment the power of the frequency change signal is also increased to ensure that frequency change is made."  Gorman, col. 5, ll. 19-21. |

310

| '238 Patent: Claim 29 | Gorman |
|---|---|
| the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | |

| '238 Patent: Claim 32 | Gorman |
|---|---|
| 32. The system according to claim 19, wherein said electrodes are attached to the skin surface. | Gorman discloses that said electrodes are attached to the skin surface.<br><br>    "FIG. 4 shows the various components of chest unit 12 which are used to detect an ECG signal, amplify that signal and digitize it, encode it into an identification portion and a data portion, and then to wirelessly transmit it to wrist unit 14."   Gorman, col. 10, ll. 26-30.<br><br>    "These terminals 24 can be a part of the chest unit or the chest unit can be designed so that any sensor for detecting a biomedical response can be plugged into it." 10, ll. 37-39. |

| '238 Patent: Claim 34 | Gorman |
|---|---|
| 34. The system according to claim 19, wherein each electrode has an evaluation unit and a storage unit. | Gorman discloses each electrode having an evaluation unit and a storage unit.<br><br>    "The data portion can also specify this new frequency range or logic in in signal evaluator 42 can specify the new frequency range over which the encoded digital signals will be sent." Gorman, col. 11, ll. 22-25.<br><br>"The frequency change signal is sent the comparator 42 (signal evaluator) which compares the coded identification pattern in the received digital signal with the coded identification pattern for this heartbeat monitor 10." Gorman, col. 11, ll. 26-31.<br><br>    "In more detail, the transmitter of FIG. **6** includes the amplifier 26, comparator 30, encoder 34, transmitter 37, receiver 40 and signal evaluator 42 shown also in FIG. 4. However, a timer 64 is now used to trigger the transmitter 37 for wireless transmission of the encoded digital signal from encoder 34. In this embodiment, a data check circuit 66 is used to enable error detection and correction of the encoded digital signal prior to its being transmitted to the receiver unit." Gorman, col. 13, ll. 30-38. |

| '238 Patent: Claim 35 | Gorman |
|---|---|
| 35. A medical system according to claim 19, | Gorman discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. |

| '238 Patent: Claim 35 | Gorman |
|---|---|
| wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | "On the other hand, if too many errors are present, the wrist unit will notice it and provide a frequency change signal to change the transmission frequency in the chest unit and also to change the receiving frequency in the wrist unit." Gorman, col. 5, ll. 15-19.<br><br>"The chest unit generally contains…means to receive a frequency change signal from the wrist unit for changing the transmitting frequency of the chest unit.  This latter means includes a receiver for receiving via wireless transmission the frequency change signal from the wrist unit when the transmission frequency is to be changed and a signal evaluator for reading the identification code in the frequency change signal to determine that it is from the associated wrist unit and for providing a signal to the transmitter means for changing the transmission frequency for the outgoing signals from the chest unit." Gorman, col. 5, ll. 29-47.<br><br>"The chest unit also includes means for receiving a frequency change signal from the wrist unit that will trigger a change in transmission frequency of the outgoing signals." Gorman, col. 5, ll. 30-33. |

| '238 Patent: Claim 36 | Gorman |
|---|---|
| 36. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Gorman discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>"This invention relates to a technique and apparatus for wirelessly monitoring a physical condition or body response such as a heartbeat . . . ."  Gorman, col. 1, ll. 8-15.<br><br>"This invention broadly relates to an improved technique and apparatus for measuring and displaying, preferably on a continuous basis, a physical condition or biomedical response, such as a heartbeat rate." Gorman, col. 4, ll. 14-17. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Gorman discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>"The wrist unit broadly includes a receiver for receiving output signals from the chest unit and a signal evaluator for separating the identification portion and the data portion of the incoming encoded signal and for determining if the incoming signal is from the associated chest unit.  The signal evaluator also checks the data portion of the incoming signal to determine if it has the proper data pattern for the associated chest unit.  The signal evaluator provides an output to a memory meals for storing heartbeat data and also provides an output that |

312

| '238 Patent: Claim 36 | Gorman |
|---|---|
| | is sent to a display, for displaying heartbeat rate.  The signal evaluator further provides an output that is sent to a transmitter means located in the wrist unit if the signal evaluator determines that the frequency of errors in the data portion of the incoming signal is beyond a given bound, that is, if the bit patterns indicate that the errors are not merely transient but are sufficiently repetitive as to provide potentially inaccurate monitoring of a person's heartbeat."  Gorman, col. 5, ll. 50-68. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Gorman discloses one electrode allocated to each evaluation station and capable of being attached to a patient.

"The chest unit generally contains an input sensor means for receiving the ECG signal.. . ."  Gorman, col. 5, ll. 29-30.

"In more detail, chest unit 12 is typically carried on the breast of the target person such that this person's ECG signal 18 can be received by the input electrode terminals 24.  These terminals 24 can be a part of the chest unit or the chest unit can be designed so that any sensor for detecting a biomedical response can be plugged into it."  Gorman, col. 10, ll. 34-40 (and Figure 4). |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Gorman discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal.

"Fig. 4 shows the various components of chest unit 12 which are used to detect an ECG signal, amplify that signal and digitize it, encode it into an identification portion and a data portion, and then to wirelessly transmit it to wrist unit 14. . . .   In more detail, chest unit 12 is typically carried on the breast of the target person such that this person's ECG signal 18 can be received by the input electrode terminals 24.  These terminals 24 can be a part of the chest unit or the chest unit can be designed so that any sensor for detecting a biomedical response can be plugged into it."  Gorman, col. 10, ll. 26-40 (and Figure 4). |
| a covering comprising: | Gorman discloses a covering.

Gorman, col. 10, l. 26-col. 11, l. 41 describes the chest unit, which for the reasons stated below, comprises the elements of a covering within the meaning of the '238 patent. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Gorman discloses at least one converter for converting the electric signal generated by said sensor into a digital value.

"The chest unit generally contains . . . comparator means for producing a digital pulse train corresponding to the analog ECG pulses . . . ."  Gorman, col. 5, ll. 29-32.

"Fig. 4 shows the various components of chest unit 12 which are used to detect an ECG signal, amplify that signal and digitize it, encode it into an identification portion and a data portion, and then to wirelessly |

313

| '238 Patent: Claim 36 | Gorman |
|---|---|
| | transmit it to wrist unit 14. . . ."  Gorman, col. 10,  ll. 26-30.<br><br>"Amplified signal 28 is transformed into a digital pulse train 20 (Fig. 2) in the comparator 30, which has a hysteresis.  The hysteresis feature prevents the generation of more than one digital pulse from one heartbeat, due to outside disturbances of any type."  Gorman, col. 10, ll. 42-46.<br><br>One of ordinary skill in the art would understand that in order to digitize the signal or transform the amplified signal into a digital pulse train, the chest unit must contain a converter for converting the electrical signal generated by the sensor into a digital value. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Gorman discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>"Fig. 4 shows the various components of chest unit 12 which are used to detect an ECG signal, amplify that signal and digitize it, encode it into an identification portion and a data portion, and then to wirelessly transmit it to wrist unit 14. . . ."<br><br>"The digital pulse signal 20 is sent directly to the transmitter 37 via line 32, and is also sent to an encoder means 34 via interconnection line 36.  The rising flank of a digital pulse will trigger transmitting means 37 to wirelessly transmit an encoded electromagnetic signal 16 to a receiving means in the wrist unit 14." Gorman, col. 10, ll. 26-30, ll. 49-54 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Gorman discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>"Chest unit 12 also contains a receiver 40 and a comparator 42, termed a signal evaluator.  Units 40 and 42 are used to receive a frequency change signal from wrist unit 14 indicated that a transmission frequency change is required, and to thereby provide a signal to the transmitter 37 to achieve this."  Gorman, col. 11, ll. 5-10. |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Gorman discloses at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data.<br>"The signal evaluator further provides an output that is sent to a transmitter means located in the wrist unit if the signal evaluator determines that the frequency of errors in the data portion of the incoming signal is beyond a given bound, that is, if the bit patterns indicate that the errors are not merely transient but are sufficiently repetitive as to provide potentially inaccurate monitoring of a person's heartbeat."  Gorman, col. 5, ll. 61-68.<br><br>"If the sequence of bits forming the data portion of the received signal is not maintained in the expected |

314

| '238 Patent: Claim 36 | Gorman |
|---|---|
| | sequence, an error has occurred and the number of missing digital pulses is determined.  These missing digital pulses are assumed to be evenly distributed in a corresponding time range and the display will be updated and/or the data will be stored in memory together with some annotation about the error."  Gorman, col. 9, ll. 29-36.<br><br>"If the data portion is not the expected pattern, the number of missing patterns is determined.  This number also gives information about the severity of the transmission error.  The necessary approximations to compensate for this error are then done in the signal evaluation unit 48 in order to compensate for the error.  For example, if only one bit is missing from the expected pattern, the signal evaluator would have guilt-in logic that would provide the bit so that the heartbeat rate corresponding to that data pattern would be displayed.  If the error is a major one but does not repeat itself, the signal evaluator will cause the last displayed heartbeat rate to remain displayed."  Gorman, col. 12, ll. 23-35. |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Gorman discloses whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>"The chest unit generally contains . . . [a] means to receive a frequency change signal from the wrist unit when the transmission frequency is to be changed and a signal evaluator for reading the identification code in the frequency changer signal to determine that it is from the associated wrist unit and for providing a signal to the transmitter means for changing the transmission frequency for the outgoing signals from the chest unit."  Gorman, col. 5, ll. 29-46.<br><br>"The output of the transmitter means in the wrist unit is sent in a wireless manner to the receiver in the chest unit.  At the same time, the signal evaluator also provides a signal to the receiver in the wrist unit to change its reception frequency to match the new transmission frequency in the chest unit."  Gorman, col. 5, ln.68- col. 6, ln. 6.<br><br>"In this embodiment, the occurrence of a certain number of errors . . . within a given time frame means that the indicated heart beat will become unreliable.  This will result in an automatically generated request for a frequency shift that is initiated in the wrist unit."  Gorman, col. 9, ll. 37-41<br><br>"Chest unit 12 also contains a receiver 40 and a comparator 42, termed a signal evaluator.  Units 40 and 42 are used to receive a frequency change signal from wrist unit 14 indicating that a transmission frequency change is required, and to thereby provide a signal to the transmitter to achieve this."  Gorman, col. 11, ll. 5-10<br><br>"If the occurrence of transmission errors is beyond a given bound then the signal evaluator unit will automatically generate a frequency change signal 56.  This signal will be sent to the transmitter 54 for wireless |

315

| '238 Patent: Claim 36 | Gorman |
|---|---|
| | transmission (represented by arrow 17) to the receiving means 40 in the chest unit 12 (Fig. 4).  The selection of the new transmission frequency takes into account the recent history of transmission failures for the various frequencies. . . .  Signal evaluator 48 also provides a frequency change signal 58 to the receiver 46.  This enables receiver 46 to have a frequency matching that of the new frequency used in the transmitter 37 (Fig. 4)." Gorman, col.12, ll. 36-50. |

| '238 Patent: Claim 37 | Gorman |
|---|---|
| 37. The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Gorman discloses an evaluation station comprising at least one decoding unit and that said electrode is equipped with an encoding unit.<br><br>     "Encoded digital signal 38 is shown in FIG. 3A while a sequence of signals corresponding to the encoded data portion is shown in FIG. 3B. Every digital pulse in pulse train 20 (FIG. 2) results in advancing one step in the cycle of the encoded data signals." Gorman, col. 10, ll. 64-68; Fig. 4 (Encoder 34); Fig. 6 (Encoder 34).<br><br>     "In more detail, the transmitter of FIG. 6 includes the amplifier 26, comparator 30, encoder 34, transmitter 37 receiver 40 and signal evaluator 42 shown also in FIG. 4."  Gorman, col. 13, ll. 30-33.<br><br>     "…a display means including a receiver for receiving said encoded digital signal, error detection means for detecting an error in the signal received by said receiver, decoding means for decoding said encoded digital signal received by said receiver…" Gorman, col. 19, ll. 4-8. |

| '238 Patent: Claim 45 | Gorman |
|---|---|
| 45. The system according to claim 36, further comprising a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, | Gorman discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>     "In a preferred embodiment the power of the frequency change signal is also increased to ensure that the frequency change is made."  Gorman, col. 5, ll. 19-21. |

| '238 Patent: Claim 45 | Gorman |
|---|---|
| the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | |

| '238 Patent: Claim 48 | Gorman |
|---|---|
| 48. The system according to claim 36, wherein said electrode is attached to the skin surface. | Gorman discloses that said electrode is attached to the skin surface.<br><br>"FIG. 4 shows the various components of chest unit 12 which are used to detect an ECG signal, amplify that signal and digitize it, encode it into an identification portion and a data portion, and then to wirelessly transmit it to wrist unit 14."   Gorman, col. 10, ll. 26-30.<br><br>"These terminals 24 can be a part of the chest unit or the chest unit can be designed so that any sensor for detecting a biomedical response can be plugged into it." Gorman, col. 10, ll. 37-39. |

| '238 Patent: Claim 50 | Gorman |
|---|---|
| 50. The system according to claim 36, wherein said electrode has at least one of an evaluation unit and a storage unit. | Gorman discloses an electrode having at least one of an evaluation unit and a storage unit.<br><br>"The data portion can also specify this new frequency range or logic in signal evaluator 42 can specify the new frequency range over which the encoded digital signals will be sent." Gorman, col. 11, ll. 22-25.<br><br>"The frequency change signal is sent the comparator 42 (signal evaluator) which compares the coded identification pattern in the received digital signal with the coded identification pattern for this heartbeat monitor 10." Gorman, col. 11, ll. 26-31.<br><br>"In more detail, the transmitter of FIG. **6** includes the amplifier 26, comparator 30, encoder 34, transmitter 37, receiver 40 and signal evaluator 42 shown also in FIG. 4. However, a timer 64 is now used to trigger the transmitter 37 for wireless transmission of the encoded digital signal from encoder 34. In this embodiment, a data check circuit 66 is used to enable error detection and correction of the encoded digital signal prior to its being transmitted to the receiver unit." Gorman, col. 13, ll. 30-38. |

| '238 Patent: Claim 51 | Gorman |
|---|---|
| 51. A medical system for | Gorman discloses a medical system for acquiring measured data, in particular for monitoring body functions. |

| '238 Patent: Claim 51 | Gorman |
|---|---|
| acquiring measured data, in particular for monitoring body functions, comprising: | "This invention relates to a technique and apparatus for wirelessly monitoring a physical condition or body response such as a heartbeat . . . ."  Gorman, col. 1, ll. 8-15.<br><br>"This invention broadly relates to an improved technique and apparatus for measuring and displaying, preferably on a continuous basis, a physical condition or biomedical response, such as a heartbeat rate."  Gorman, col. 4, ll. 14-17. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Gorman discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>"The wrist unit broadly includes a receiver for receiving output signals from the chest unit and a signal evaluator for separating the identification portion and the data portion of the incoming encoded signal and for determining if the incoming signal is from the associated chest unit.  The signal evaluator also checks the data portion of the incoming signal to determine if it has the proper data pattern for the associated chest unit.  The signal evaluator provides an output to a memory meals for storing heartbeat data and also provides an output that is sent to a display, for displaying heartbeat rate.  The signal evaluator further provides an output that is sent to a transmitter means located in the wrist unit if the signal evaluator determines that the frequency of errors in the data portion of the incoming signal is beyond a given bound, that is, if the bit patterns indicate that the errors are not merely transient but are sufficiently repetitive as to provide potentially inaccurate monitoring of a person's heartbeat."  Gorman, col. 5, ll. 50-68. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Gorman discloses at least two electrodes capable of being attached to a patient.<br><br>"The chest unit generally contains an input sensor means for receiving the ECG signal.. . ."  Gorman, col. 5, ll. 29-30.<br><br>"In more detail, chest unit 12 is typically carried on the breast of the target person such that this person's ECG signal 18 can be received by the input electrode terminals 24.  These terminals 24 can be a part of the chest unit or the chest unit can be designed so that any sensor for detecting a biomedical response can be plugged into it."  Gorman, col. 10, ll. 34-40 (and Figure 4).<br><br>Gorman discloses identifiers for distinguishing between multiple heartbeat sensors. Gorman, col. 6, ll. 19-35.  Because Gorman discloses that the memory of the display unit includes a rewritable memory, one of ordinary skill in the art would understand that the display units of Gorman can be configured to work with different wrist units, if not simultaneously.  Gorman at col. 11, l. 55 – col. 12, l. 2. |

318

| '238 Patent: Claim 51 | Gorman |
|---|---|
| | |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Gorman discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal.<br><br>    "Fig. 4 shows the various components of chest unit 12 which are used to detect an ECG signal, amplify that signal and digitize it, encode it into an identification portion and a data portion, and then to wirelessly transmit it to wrist unit 14. . . .  In more detail, chest unit 12 is typically carried on the breast of the target person such that this person's ECG signal 18 can be received by the input electrode terminals 24.  These terminals 24 can be a part of the chest unit or the chest unit can be designed so that any sensor for detecting a biomedical response can be plugged into it."  Gorman, col. 10, ll. 26-40 (and Figure 4). |
| a covering comprising: | Gorman discloses a covering.<br><br>    Gorman, col. 10, l. 26-col. 11, l. 41 describes the chest unit, which for the reasons stated below, comprises the elements of a covering within the meaning of the '238 patent. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Gorman discloses at least one converter for converting the electric signal generated by said sensor into a digital value.<br><br>    "The chest unit generally contains . . . comparator means for producing a digital pulse train corresponding to the analog ECG pulses . . . ."  Gorman, col. 5, ll. 29-32.<br><br>    "Fig. 4 shows the various components of chest unit 12 which are used to detect an ECG signal, amplify that signal and digitize it, encode it into an identification portion and a data portion, and then to wirelessly transmit it to wrist unit 14. . . ."  Gorman, col. 10,  ll. 26-30.<br><br>    "Amplified signal 28 is transformed into a digital pulse train 20 (Fig. 2) in the comparator 30, which has a hysteresis.  The hysteresis feature prevents the generation of more than one digital pulse from one heartbeat, due to outside disturbances of any type."  Gorman, col. 10, ll. 42-46.<br><br>One of ordinary skill in the art would understand that in order to digitize the signal or transform the amplified signal into a digital pulse train, the chest unit must contain a converter for converting the electrical signal generated by the sensor into a digital value. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in | Gorman discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>    "Fig. 4 shows the various components of chest unit 12 which are used to detect an ECG signal, amplify |

319

| '238 Patent: Claim 51 | Gorman |
|---|---|
| said evaluation station; and | that signal and digitize it, encode it into an identification portion and a data portion, and then to wirelessly transmit it to wrist unit 14. . . ."<br><br>"The digital pulse signal 20 is sent directly to the transmitter 37 via line 32, and is also sent to an encoder means 34 via interconnection line 36.  The rising flank of a digital pulse will trigger transmitting means 37 to wirelessly transmit an encoded electromagnetic signal 16 to a receiving means in the wrist unit 14."  Gorman, col. 10, ll. 26-30, ll. 49-54. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Gorman discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>"Chest unit 12 also contains a receiver 40 and a comparator 42, termed a signal evaluator.  Units 40 and 42 are used to receive a frequency change signal from wrist unit 14 indicated that a transmission frequency change is required, and to thereby provide a signal to the transmitter 37 to achieve this."  Gorman, col. 11, ll. 5-10. |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Gorman discloses whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>"The chest unit generally contains . . . [a] means to receive a frequency change signal from the wrist unit when the transmission frequency is to be changed and a signal evaluator for reading the identification code in the frequency changer signal to determine that it is from the associated wrist unit and for providing a signal to the transmitter means for changing the transmission frequency for the outgoing signals from the chest unit."  Gorman, col. 5, ll. 29-46.<br><br>"The output of the transmitter means in the wrist unit is sent in a wireless manner to the receiver in the chest unit.  At the same time, the signal evaluator also provides a signal to the receiver in the wrist unit to change its reception frequency to match the new transmission frequency in the chest unit."  Gorman, col. 5, l. 68- col. 6, l. 6.<br><br>"In this embodiment, the occurrence of a certain number of errors . . . within a given time frame means that the indicated heart beat will become unreliable.  This will result in an automatically generated request for a frequency shift that is initiated in the wrist unit."  Gorman, col. 9, ll. 37-41<br><br>"Chest unit 12 also contains a receiver 40 and a comparator 42, termed a signal evaluator.  Units 40 and 42 are used to receive a frequency change signal from wrist unit 14 indicating that a transmission frequency change is required, and to thereby provide a signal to the transmitter to achieve this."  Gorman, col. 11, ll. 5-10 |

702913521

| '238 Patent: Claim 51 | Gorman |
|---|---|
| | "If the occurrence of transmission errors is beyond a given bound then the signal evaluator unit will automatically generate a frequency change signal 56.  This signal will be sent to the transmitter 54 for wireless transmission (represented by arrow 17) to the receiving means 40 in the chest unit 12 (Fig. 4).  The selection of the new transmission frequency takes into account the recent history of transmission failures for the various frequencies. . . .  Signal evaluator 48 also provides a frequency change signal 58 to the receiver 46.  This enables receiver 46 to have a frequency matching that of the new frequency used in the transmitter 37 (Fig. 4)."  Gorman, col.12, ll. 36-50 |


| '238 Patent: Claim 52 | Gorman |
|---|---|
| 52. The system according to claim 51, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Gorman discloses an evaluation station comprising at least one decoding unit and that each electrode is equipped with an encoding unit.

"Encoded digital signal 38 is shown in FIG. 3A while a sequence of signals corresponding to the encoded data portion is shown in FIG. 3B. Every digital pulse in pulse train 20 (FIG. 2) results in advancing one step in the cycle of the encoded data signals." Gorman, col. 10, ll. 64-68; Fig. 4 (Encoder 34); Fig. 6 (Encoder 34).

"In more detail, the transmitter of FIG. 6 includes the amplifier 26, comparator 30, encoder 34, transmitter 37 receiver 40 and signal evaluator 42 shown also in FIG. 4."  Gorman, col. 13, ll. 30-33.

"…a display means including a receiver for receiving said encoded digital signal, error detection means for detecting an error in the signal received by said receiver, decoding means for decoding said encoded digital signal received by said receiver…" Gorman, col. 19, ll. 4-8. |


| '238 Patent: Claim 61 | Gorman |
|---|---|
| 61. The system according to claim 51, further comprising a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the | Gorman discloses a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.

"In a preferred embodiment the power of the frequency change signal is also increased to ensure that frequency change is made."  Gorman, col. 5, ll. 19-21. |

321

| '238 Patent: Claim 61 | Gorman |
|---|---|
| circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | |

| '238 Patent: Claim 64 | Gorman |
|---|---|
| 64. The system according to claim 51, wherein said electrodes are attached to the skin surface. | Gorman discloses that said electrodes are attached to the skin surface.<br><br>    "FIG. 4 shows the various components of chest unit 12 which are used to detect an ECG signal, amplify that signal and digitize it, encode it into an identification portion and a data portion, and then to wirelessly transmit it to wrist unit 14."   Gorman, col. 10, ll. 26-30.<br><br>    "These terminals 24 can be a part of the chest unit or the chest unit can be designed so that any sensor for detecting a biomedical response can be plugged into it." 10, ll. 37-39. |

| '238 Patent: Claim 66 | Gorman |
|---|---|
| 66. The system according to claim 51, wherein each electrode has an evaluation unit and a storage unit. | Gorman discloses each electrode having an evaluation unit and a storage unit.<br><br>    "The data portion can also specify this new frequency range or logic in in signal evaluator 42 can specify the new frequency range over which the encoded digital signals will be sent." Gorman, col. 11, ll. 22-25.<br><br>    "The frequency change signal is sent the comparator 42 (signal evaluator) which compares the coded identification pattern in the received digital signal with the coded identification pattern for this heartbeat monitor 10." Gorman, col. 11, ll. 26-31.<br><br>    "In more detail, the transmitter of FIG. **6** includes the amplifier 26, comparator 30, encoder 34, transmitter 37, receiver 40 and signal evaluator 42 shown also in FIG. 4. However, a timer 64 is now used to trigger the transmitter 37 for wireless transmission of the encoded digital signal from encoder 34. In this embodiment, a data check circuit 66 is used to enable error detection and correction of the encoded digital signal prior to its being transmitted to the receiver unit." Gorman, col. 13, ll. 30-38. |

702913521

323

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A16**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 103 Reference: U.S. Pat. No. 5,400,794, "Biomedical Response Monitor and Technique Using Error Correction," to Gorman, *et al.* ("Gorman") in view of U.S. Pat. No. 5,372,607, "Method and Apparatus for Monitoring Pacemaker Intervals," to Stone, *et al*. ("Stone")**

Claims 15, 33, 49, and 65 are rendered obvious by Gorman in view of Stone.  One of ordinary skill in the art would be motivated to combine

Gorman and Stone because both references are directed to systems and methods for wirelessly transmitting patient information one of ordinary

skill would be motivated to add the additional sensing features of Stone to Gorman. Accordingly, claims 15, 33, 49, and 65 are obvious over

Gorman in view of Stone.

| '238 Patent: Claim 15 | Gorman & Stone |
|---|---|
| 15. The system according to claim 1, wherein said electrode has at least one electrode pin penetration the body of a patient. | **Gorman**<br><br>Gorman discloses claim 1 in a preceding section.<br><br>**Stone**<br><br>Stone discloses an electrode having at least one electrode pin penetrating the body of a patient.<br><br><br>     "Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11. |

| '238 Patent: Claim 33 | Fischer & Stone |
|---|---|
| 33. The system according to claim 19, wherein each electrode has at least one electrode pin penetrating the body of a patient. | **Fischer**<br><br>Fischer discloses claim 1 in a preceding section.<br><br>**Stone**<br><br>Stone discloses an electrode having at least one electrode pin penetrating the body of a patient.<br><br>     "Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11. |

| '238 Patent: Claim 49 | Gorman & Stone |
|---|---|
| 49. The system according to claim 36, wherein said electrode has at least one electrode pin penetrating the body of a patient. | **Gorman**<br><br>Gorman discloses claim 36 in a preceding section.<br><br>**Stone**<br><br>Stone discloses an electrode having at least one electrode pin penetrating the body of a patient. |

325

| '238 Patent: Claim 49 | Gorman & Stone |
|---|---|
| | "Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11. |

| '238 Patent: Claim 65 | Gorman &  Stone |
|---|---|
| 65. The system according to claim 51, wherein each electrode has an electrode pin penetrating the body of a patient. | **Gorman**<br><br>Gorman discloses claim 65 in a preceding section.<br><br>**Stone**<br><br>Stone discloses an electrode having an electrode pin penetrating the body of a patient.<br><br>"Pacemaker 10 is schematically shown in FIG. 2 to be electrically coupled via pacing lead 14 and 15 to a patient's heart 16."  Stone at col. 11, ll. 9-11. |

326

*Body Science LLC v. Philips Electronics N. Am. Corp.*, Case No. 12-cv-10536

**EXHIBIT A17**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 103 Reference: U.S. Pat. No. 5,400,794, "Biomedical Response Monitor and Technique Using Error Correction," to Gorman, *et al.* ("Gorman") in view of  U.S. Pat. No. 5,348,008, Cardiorespiratory Alert System, to Bornn, et al. ("Bornn")**

Claims 9-13, 27-31, 43-47, and 59-63 are rendered obvious by Gorman in view of Bornn.  Because both Bornn and Gorman disclose systems and methods for wirelessly networking attached patient monitors, it would be obvious for one of ordinary skill in the art to combine the features of Gorman and Bornn to improve the reliability of Gorman.   Accordingly, Bornn and Gorman disclose the subject matter of claims 9-13, 27-31, 43-47, and 59-63.

| '238 Patent: Claim 9 | Gorman & Bornn |
|---|---|
| 9. The system according to claim 1, wherein said electrode further comprises a transmission control unit | **Gorman**<br><br>Gorman discloses claim 1 as indicated in a preceding section.<br><br>**Bornn**<br>Bornn discloses a transmission control unit.<br><br>Bornn discloses radio modem 1004 in the electrode which controls transmission.<br><br>Bornn discloses a medical system wherein the data transmitted by the evaluation station (e.g. base station) can control the data transmitted by the electrode (e.g. patient unit) to the evaluation station:  "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) … Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**.  Normally, this capability is simply used to sequence through the frequencies for one particular channel.  However, the same capability can also be use [*sic*] to |

| '238 Patent: Claim 9 | Gorman & Bornn |
|---|---|
|  | change channels dynamically.  When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32)  A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.). |

| '238 Patent: Claim 10 | Gorman & Bornn |
|---|---|
| 10. The system of claim 1, where the evaluation station comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring. | **Gorman**<br><br>Gorman discloses claim 1 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses that the a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring.<br><br>Bornn discloses that  the base station can respond to particular alert transmissions from individual devices (Bornn at col. 42, ll 26-32) and switch particular devices from  voice to data mode (Bornn at col. 21, ll. 24 - 30).  Accordingly, one off ordinary skill would understand that the base station can address particular electrodes.<br><br>Bornn also discloses a system alert indicating that the ECG or other parts of the sensor band are not connected. Bornn at Appendix 2 at 26-28.  These alerts can be transmitted to caregivers. Bornn at col. 41, ll.  2-12. |

| '238 Patent: Claim 11 | Gorman & Bornn |
|---|---|
| 11. The system according to claim 1, further comprising a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | **Gorman**<br><br>Gorman discloses claim 1 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>Bornn discloses that the transmission power of the electrodes can be adjusted or deactivated. Bornn at col. 17, ll. 32-39.<br><br>"The radio modems can have their power turned on,off, or to different levels, under microprocessor control. See for example, FIG. 3 in which microprocessor 1006  supplies commands to radio modem 1004 by way of lines 1064. The power for the receive section can be controlled independently of the power for the transmit section. This feature is used to conserve power in the patient and nurse unit" Bornn at col. 17, ll. 33-40<br><br>Bornn discloses that the evaluator station can control the transmitting power.<br><br>"… the second radio modem means [central station] transmits information to the off-patient unit so that a low power level is used for a synchronizing handshake transmission, a moderate power level is used for data and control information exchange, and a high power is used when an alert is transmitted and a voice link is established and means for transmitting data and control information at a duty cycle higher than the predetermined duty cycle when an alert is issued to the off-patient unit." Bornn at col. 52, ll. 52-62<br><br>The central station can also cause the patient units to shut off for ten second periods if power consumption is necessary (*i.e.*, the power needed for regular transmission is too high).<br><br>"For even greater power consumption savings, the control packets sent down all channels by the patient and nurse units to acknowledge that they are operating normally, can occur only once every ten seconds. Thus, a patient/nurse unit need only be powered up for transmission and reception for 1/100th of a second every 10 seconds (1/l000th duty cycle)." Bornn at col. 20, ll. 4-10. |

| '238 Patent: Claim 11 | Gorman & Bornn |
|---|---|
|  | Because the type of data exchange is controlled from the central station the central station controls the power level of the mobile devices and can cause them to stop transmitting. |

| '238 Patent: Claim 12 | Gorman & Bornn |
|---|---|
| 12. The system according to claim 1, further comprising a calibration unit connected to at least one of the evaluation station and electrode. | **Gorman**<br><br>Gorman discloses claim 1 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses a calibration unit connected to at least one of the evaluation station and electrode. Particularly, Bornn discloses that the amplifier gain is detected on the capacitive breath detector if the signal is too low.<br><br>   "Referring to FIGS. 21A, 21B and 21C, one method for detecting respiration from the chest circumference transducer signals is illustrated. The method has a startup section in which a detection window is wide open and amplifier gain is increased until a threshold number of breaths are detected, e.g. four. Breath rate is also determined"  Bornn at col. 35, ll. 5-11. |

| '238 Patent: Claim 13 | Gorman & Bornn |
|---|---|
| 13. The system according to claim 1, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit. | **Gorman**<br><br>Gorman discloses claim 1 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses that the evaluation station further comprises at least one of an interleaving unit and a deleaving |

| '238 Patent: Claim 13 | Gorman & Bornn |
|---|---|
| | unit and wherein the electrode has at least one of an interleaving unit and deleaving unit.<br><br>   Generally the audio and data multiplexing features of Bornn may be considered "interleaving" and are expressly identified as such.<br><br> Bornn discloses that "the voice data is interleaved with the data and control information, and transmitted at a duty cycle higher than the predetermined duty cycle" Bornn at col. 52, ll. 12-15.<br><br>   Accordingly, as the data and voice are interleaved, the patient units and central station include an interleaving and deleaving unit. |

| '238 Patent: Claim 27 | Gorman & Bornn |
|---|---|
| 27. The system according to claim 19, wherein said electrodes further comprise a transmission control unit | **<u>Gorman</u>**<br><br>Gorman discloses claim 19 as indicated in a preceding section.<br><br>**<u>Bornn</u>**<br><br>As discussed in the Bornn anticipation charts Bornn discloses the multiple electrode features of claim 19.<br><br>Bornn discloses a transmission control unit.<br><br>Bornn discloses radio modem 1004 in the electrode which controls transmission.<br><br>Bornn discloses a medical system wherein the data transmitted by the evaluation station (e.g. base station) can control the data transmitted by the electrode (e.g. patient unit) to the evaluation station:  "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) … Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**.  Normally, this capability is simply used to sequence through the frequencies for one particular channel.  However, the same capability can also be use [*sic*] to change channels dynamically.  When a particular frequency consistently fails to work – presumably due to |

| '238 Patent: Claim 27 | Gorman & Bornn |
|---|---|
| | interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32)  A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.). |

| '238 Patent: Claim 28 | Gorman & Bornn |
|---|---|
| 28. The system of claim 19, where the evaluation station comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrodes are connected and correctly connected to the body at the start of the diagnosis or monitoring. | **Gorman**<br><br>Gorman discloses claim 19 as indicated in a preceding section.<br><br>**Bornn**<br><br>As discussed in the Bornn anticipation charts Bornn discloses the multiple electrode features of claim 19.<br><br>Bornn discloses that the a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring.<br><br>Bornn discloses that  the base station can respond to particular alert transmissions from individual devices (Bornn at col. 42, ll 26-32) and switch particular devices from  voice to data mode (Bornn at col. 21, ll. 24 - 30).  Accordingly, one off ordinary skill would understand that the base station can address particular electrodes.<br><br>Bornn also discloses a system alert indicating that the ECG or other parts of the sensor band are not connected. Bornn at Appendix 2 at 26-28.  These alerts can be transmitted to caregivers. Bornn at col. 41, ll.  2-12. |

| '238 Patent: Claim 29 | Gorman & Bornn |
|---|---|
| 29. The system according to claim 19, further comprising a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | **Gorman**<br><br>Gorman discloses claim 19 as indicated in a preceding section.<br><br>As discussed in the Bornn anticipation charts Bornn discloses the multiple electrode features of claim 19.<br><br>**Bornn**<br><br>Bornn discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>Bornn discloses that the transmission power of the electrodes can be adjusted or deactivated. Bornn at col. 17, ll. 32-39.<br><br>"The radio modems can have their power turned on,off, or to different levels, under microprocessor control. See for example, FIG. 3 in which microprocessor 1006 supplies commands to radio modem 1004 by way of lines 1064. The power for the receive section can be controlled independently of the power for the transmit section. This feature is used to conserve power in the patient and nurse unit" Bornn at col. 17, ll. 33-40<br><br>Bornn discloses that the evaluator station can control the transmitting power.<br><br>"… the second radio modem means [central station] transmits information to the off-patient unit so that a low power level is used for a synchronizing handshake transmission, a moderate power level is used for data and control information exchange, and a high power is used when an alert is transmitted and a voice link is established and means for transmitting data and control information at a duty cycle higher than the predetermined duty cycle when an alert is issued to the off-patient unit." Bornn at col. 52, ll. 52-62<br><br>The central station can also cause the patient units to shut off for ten second periods if power consumption is necessary (*i.e.*, the power needed for regular transmission is too high).<br><br>"For even greater power consumption savings, the control packets sent down all channels by the patient and nurse units to acknowledge that they are operating normally, can occur only once every ten seconds. Thus, a |

| '238 Patent: Claim 29 | Gorman & Bornn |
|---|---|
|  | patient/nurse unit need only be powered up for transmission and reception for 1/100th of a second every 10 seconds (1/l000th duty cycle)." Bornn at col. 20, ll. 4-10.<br><br>   Because the type of data exchange is controlled from the central station the central station controls the power level of the mobile devices and can cause them to stop transmitting. |

| '238 Patent: Claim 30 | Gorman & Bornn |
|---|---|
| 30. The system according to claim 19, further comprising a calibration unit connected to at least one of the evaluation station and electrodes. | **Gorman**<br><br>Gorman discloses claim 19 as indicated in a preceding section.<br><br>As discussed in the Bornn anticipation charts Bornn discloses the multiple electrode features of claim 19.<br><br>**Bornn**<br><br>Bornn discloses a calibration unit connected to at least one of the evaluation station and electrode. Particularly, Bornn discloses that the amplifier gain is detected on the capacitive breath detector if the signal is too low.<br><br>   "Referring to FIGS. 21A, 21B and 21C, one method for detecting respiration from the chest circumference transducer signals is illustrated. The method has a startup section in which a detection window is wide open and amplifier gain is increased until a threshold number of breaths are detected, e.g. four. Breath rate is also determined" Bornn at col. 35, ll. 5-11. |

| '238 Patent: Claim 31 | Gorman & Bornn |
|---|---|
| 31. The system according to claim 19, wherein the | **Gorman** |

334

| '238 Patent: Claim 31 | Gorman & Bornn |
|---|---|
| evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrodes have at least one of an interleaving unit and deleaving unit. | Gorman discloses claim 19 as indicated in a preceding section.<br><br>**Bornn**<br><br>As discussed in the Bornn anticipation charts Bornn discloses the multiple electrode features of claim 19.<br><br>Bornn discloses that the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit.<br><br>Generally the audio and data multiplexing features of Bornn may be considered "interleaving" and are expressly identified as such.<br><br>Bornn discloses that "the voice data is interleaved with the data and control information, and transmitted at a duty cycle higher than the predetermined duty cycle" Bornn at col. 52, ll. 12-15.<br><br>Accordingly, as the data and voice are interleaved, the patient units and central station include an interleaving and deleaving unit. |

| '238 Patent: Claim 43 | Gorman & Bornn |
|---|---|
| 43. The system according to claim 36, wherein said electrode further comprises a transmission control unit | **Gorman**<br><br>Gorman discloses claim 36 as indicated in a preceding section.<br><br>**Bornn**<br><br>As discussed in the Bornn anticipation charts Bornn discloses the multiple electrode features of claim 19.<br><br>Bornn discloses a transmission control unit.<br><br>Bornn discloses radio modem 1004 in the electrode which controls transmission.<br><br>Bornn discloses a medical system wherein the data transmitted by the evaluation station (e.g. base station) can |

335

| '238 Patent: Claim 43 | Gorman & Bornn |
|---|---|
| | control the data transmitted by the electrode (e.g. patient unit) to the evaluation station:  "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second.  The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) … Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**.  Normally, this capability is simply used to sequence through the frequencies for one particular channel.  However, the same capability can also be use [*sic*] to change channels dynamically.  When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32)  A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.). |

| '238 Patent: Claim 44 | Gorman & Bornn |
|---|---|
| 44. The system of claim 36, where the evaluation station comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring. | **Gorman**<br><br>Gorman discloses claim 36 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses that the a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring.<br><br>Bornn discloses that  the base station can respond to particular alert transmissions from individual devices (Bornn at col. 42, ll 26-32) and switch particular devices from  voice to data mode (Bornn at col. 21, ll. 24 - 30).  Accordingly, one off ordinary skill would understand that the base station can address particular electrodes.<br><br>Bornn also discloses a system alert indicating that the ECG or other parts of the sensor band are not connected. |

| '238 Patent: Claim 44 | Gorman & Bornn |
|---|---|
| | Bornn at Appendix 2 at 26-28.  These alerts can be transmitted to caregivers. Bornn at col. 41, ll.  2-12. |

| '238 Patent: Claim 45 | Gorman & Bornn |
|---|---|
| 45. The system according to claim 36, further comprising a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | **Gorman**<br><br>Gorman discloses claim 36 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>Bornn discloses that the transmission power of the electrodes can be adjusted or deactivated. Bornn at col. 17, ll. 32-39.<br><br>"The radio modems can have their power turned on,off, or to different levels, under microprocessor control. See for example, FIG. 3 in which microprocessor 1006  supplies commands to radio modem 1004 by way of lines 1064. The power for the receive section can be controlled independently of the power for the transmit section. This feature is used to conserve power in the patient and nurse unit" Bornn at col. 17, ll. 33-40<br><br>Bornn discloses that the evaluator station can control the transmitting power.<br><br>"… the second radio modem means [central station] transmits information to the off-patient unit so that a low power level is used for a synchronizing handshake transmission, a moderate power level is used for data and control information exchange, and a high power is used when an alert is transmitted and a voice link is established and means for transmitting data and control information at a duty cycle higher than the predetermined duty cycle when an alert is issued to the off-patient unit." Bornn at col. 52, ll. 52-62 |

702913521

| '238 Patent: Claim 45 | Gorman & Bornn |
|---|---|
|  | The central station can also cause the patient units to shut off for ten second periods if power consumption is necessary (*i.e.*, the power needed for regular transmission is too high).<br><br>  "For even greater power consumption savings, the control packets sent down all channels by the patient and nurse units to acknowledge that they are operating normally, can occur only once every ten seconds. Thus, a patient/nurse unit need only be powered up for transmission and reception for 1/100th of a second every 10 seconds (1/l000th duty cycle)." Bornn at col. 20, ll. 4-10.<br><br>  Because the type of data exchange is controlled from the central station the central station controls the power level of the mobile devices and can cause them to stop transmitting. |

| '238 Patent: Claim 46 | Gorman & Bornn |
|---|---|
| 46. The system according to claim 36, further comprising a calibration unit connected to at least one of the evaluation station and electrode. | **Gorman**<br><br>Gorman discloses claim 36 as indicated in a preceding section.<br><br>**Bornn**<br><br><br>Bornn discloses a calibration unit connected to at least one of the evaluation station and electrode. Particularly, Bornn discloses that the amplifier gain is detected on the capacitive breath detector if the signal is too low.<br><br>  "Referring to FIGS. 21A, 21B and 21C, one method for detecting respiration from the chest circumference transducer signals is illustrated. The method has a startup section in which a detection window is wide open and amplifier gain is increased until a threshold number of breaths are detected, e.g. four. Breath rate is also determined"  Bornn at col. 35, ll. 5-11. |

| '238 Patent: Claim 47 | Gorman & Bornn |
|---|---|
| 47. The system according to claim 36, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit. | **Gorman**<br><br>Gorman discloses claim 36 as indicated in a preceding section.<br><br>**Bornn**<br><br>Bornn discloses that the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit.<br><br>    Generally the audio and data multiplexing features of Bornn may be considered "interleaving" and are expressly identified as such.<br><br> Bornn discloses that "the voice data is interleaved with the data and control information, and transmitted at a duty cycle higher than the predetermined duty cycle" Bornn at col. 52, ll. 12-15.<br><br>    Accordingly, as the data and voice are interleaved, the patient units and central station include an interleaving and deleaving unit. |

| '238 Patent: Claim 59 | Gorman & Bornn |
|---|---|
| 59. The system according to claim 51, wherein said electrodes further comprise a transmission control unit | **Gorman**<br><br>Gorman discloses claim 51 as indicated in a preceding section.<br><br>As discussed in the Bornn anticipation charts Bornn discloses the multiple electrode features of claim 51.<br><br>**Bornn**<br><br>Bornn discloses a transmission control unit.<br><br>Bornn discloses radio modem 1004 in the electrode which controls transmission. |

339

| '238 Patent: Claim 59 | Gorman & Bornn |
|---|---|
|  | Bornn discloses a medical system wherein the data transmitted by the evaluation station (e.g. base station) can control the data transmitted by the electrode (e.g. patient unit) to the evaluation station: "A standard channel in accordance with the present invention is a bidirectional link operating at preferably 40K bits per second. The channel is implemented by preferably byte-oriented radio modems (e.g. radio modems **1004**, **2004**, and **3010**) … Each radio modem can switch frequencies (for each direction) under the control of the microprocessor in the unit, e.g. microprocessor **1006** in patient unit **1000**. Normally, this capability is simply used to sequence through the frequencies for one particular channel. However, the same capability can also be use [*sic*] to change channels dynamically. When a particular frequency consistently fails to work – presumably due to interference – the modems are capable of sending information to each other (using control packets defined below) to switch to alternative frequencies" (Bornn at col. 16, ll. 55 - col. 17, ll. 32) A person skilled in the art would understand that either modem could initiate this change in frequencies since it is possible that only one modem (and either modem) could be experiencing failures in a particular frequency (e.g. if errors were occurring only in one direction due to multi-path effects, etc.). |

| '238 Patent: Claim 60 | Gorman & Bornn |
|---|---|
| 60. The system of claim 51, where the evaluation station comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrodes are connected and correctly connected to the body at the start of the diagnosis or monitoring. | **Gorman**<br><br>Gorman discloses claim 51 as indicated in a preceding section.<br><br>As discussed in the Bornn anticipation charts Bornn discloses the multiple electrode features of claim 51.<br><br>**Bornn**<br><br>Bornn discloses that the a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring.<br><br>Bornn discloses that the base station can respond to particular alert transmissions from individual devices (Bornn at col. 42, ll 26-32) and switch particular devices from voice to data mode (Bornn at col. 21, ll. 24 - 30). Accordingly, one off ordinary skill would understand that the base station can address particular |

340

| '238 Patent: Claim 60 | Gorman & Bornn |
|---|---|
|  | electrodes.<br><br>Bornn also discloses a system alert indicating that the ECG or other parts of the sensor band are not connected. Bornn at Appendix 2 at 26-28.  These alerts can be transmitted to caregivers. Bornn at col. 41, ll.  2-12. |

| '238 Patent: Claim 61 | Gorman & Bornn |
|---|---|
| 61. The system according to claim 51, further comprising a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | **Gorman**<br><br>Gorman discloses claim 51 as indicated in a preceding section.<br><br>As discussed in the Bornn anticipation charts Bornn discloses the multiple electrode features of claim 51.<br><br>**Bornn**<br><br>Bornn discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>Bornn discloses that the transmission power of the electrodes can be adjusted or deactivated. Bornn at col. 17, ll. 32-39.<br><br>"The radio modems can have their power turned on,off, or to different levels, under microprocessor control. See for example, FIG. 3 in which microprocessor 1006  supplies commands to radio modem 1004 by way of lines 1064. The power for the receive section can be controlled independently of the power for the transmit section. This feature is used to conserve power in the patient and nurse unit" Bornn at col. 17, ll. 33-40<br><br>Bornn discloses that the evaluator station can control the transmitting power.<br><br>"… the second radio modem means [central station] transmits information to the off-patient unit so that a low power level is used for a synchronizing handshake transmission, a moderate power level is used for data |

| '238 Patent: Claim 61 | Gorman & Bornn |
|---|---|
| | and control information exchange, and a high power is used when an alert is transmitted and a voice link is established and means for transmitting data and control information at a duty cycle higher than the predetermined duty cycle when an alert is issued to the off-patient unit." Bornn at col. 52, ll. 52-62<br><br>The central station can also cause the patient units to shut off for ten second periods if power consumption is necessary (*i.e.*, the power needed for regular transmission is too high).<br><br> "For even greater power consumption savings, the control packets sent down all channels by the patient and nurse units to acknowledge that they are operating normally, can occur only once every ten seconds. Thus, a patient/nurse unit need only be powered up for transmission and reception for 1/100th of a second every 10 seconds (1/l000th duty cycle)." Bornn at col. 20, ll. 4-10.<br><br>  Because the type of data exchange is controlled from the central station the central station controls the power level of the mobile devices and can cause them to stop transmitting. |

| '238 Patent: Claim 62 | Gorman & Bornn |
|---|---|
| 62. The system according to claim 51, further comprising a calibration unit connected to at least one of the evaluation station and electrodes. | **Gorman**<br><br>Gorman discloses claim 51 as indicated in a preceding section.<br><br>As discussed in the Bornn anticipation charts Bornn discloses the multiple electrode features of claim 51.<br><br>**Bornn**<br><br>Bornn discloses a calibration unit connected to at least one of the evaluation station and electrode. Particularly, Bornn discloses that the amplifier gain is detected on the capacitive breath detector if the signal is too low.<br><br>  "Referring to FIGS. 21A, 21B and 21C, one method for detecting respiration from the chest circumference transducer signals is illustrated. The method has a startup section in which a detection window is wide open |

| '238 Patent: Claim 62 | Gorman & Bornn |
|---|---|
|  | and amplifier gain is increased until a threshold number of breaths are detected, e.g. four. Breath rate is also determined"  Bornn at col. 35, ll. 5-11. |

| '238 Patent: Claim 63 | Gorman & Bornn |
|---|---|
| 63. The system according to claim 51, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrodes have at least one of an interleaving unit and deleaving unit. | **Gorman**<br><br>Gorman discloses claim 51 as indicated in a preceding section.<br><br>As discussed in the Bornn anticipation charts Bornn discloses the multiple electrode features of claim 51.<br><br>**Bornn**<br><br>Bornn discloses that the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit.<br><br>Generally the audio and data multiplexing features of Bornn may be considered "interleaving" and are expressly identified as such.<br><br>Bornn discloses that "the voice data is interleaved with the data and control information, and transmitted at a duty cycle higher than the predetermined duty cycle" Bornn at col. 52, ll. 12-15.<br><br>Accordingly, as the data and voice are interleaved, the patient units and central station include an interleaving and deleaving unit. |

702913521

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A18**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 103 Reference: U.S. Pat. No. 5,400,794, "Biomedical Response Monitor and Technique Using Error Correction," to Gorman, *et al.* ("Gorman") in view of European Patent 0553372, "Method and System for Monitoring Vital Signs," to Pross. ("Pross").**

Claims 6, 7, 14, 15, 24, 25, 32, 33, 40, 41, 48, 49, 56, 57, 64, and 65 are rendered obvious by Gorman in view of Pross.  Gorman discloses a monitor for measuring, transmitting,  and displaying  biomedical responses such as heart rate.  Gorman, Abstract.  Pross discloses a portable patient monitor.  Pross, Abstract.  It would have been obvious to one of ordinary skill in the art to combine Gorman and Pross as both relate to patient monitoring stations and both utilize portable devices to assist with patient monitoring and both attempt to solve similar issues with patient monitoring.  Accordingly, one of ordinary skill would be motivated to improve the sensing capabilities of Gorman by adding the features of Pross.  As such, Gorman, when combined with Pross, discloses claims 6, 7, 14, 15, 24, 25, 32, 33, 40, 41, 48, 49, 56, 57, 64, and 65 as illustrated in the tables below.

| '238 Patent: Claim 6 | Gorman & Pross |
|---|---|
| 6. The system according to claim 1, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | **Gorman**<br><br>Gorman discloses claim 1 as shown in a preceding section.<br><br>**Pross**<br><br>Pross discloses an evaluation station having at least one of a storage unit, display unit and alarm unit.<br><br>"In one preferred embodiment, the inventive method is further characterized by the step of displaying the vital signs information on a display, preferably a liquid crystal display, built in the electronic data acquisition unit."  Pross at col.7, ll. 37-41. |

344

| '238 Patent: Claim 6 | Gorman & Pross |
|---|---|
| | "Fig. 3 depicts a more detailed top view of portable hand-held monitor 1. The liquid crystal display is designated as 3, as in the former figures."  Pross at col.15, ll. 15-18, Fig. 3.<br><br><br><br>Pross, Fig. 3. |

| '238 Patent: Claim 7 | Gorman & Pross |
|---|---|
| 7. The system according to claim 1, wherein the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | **Gorman**<br><br>Gorman discloses claim 1 as shown in a preceding section.<br><br>**Pross**<br><br> Pross discloses that the evaluation station and electrode having at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode:<br><br>"However, other solutions such as telemetric transmission (e.g., wireless transmission using |

345

| '238 Patent: Claim 7 | Gorman & Pross |
|---|---|
| | electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain embodiments."  Pross at col.5, ll. 1-5.<br><br>One of ordinary skill in the art would understand that the telemetric transmission in Pross (e.g., infrared light) would utilize a diode. |

| '238 Patent: Claim 14 | Gorman & Pross |
|---|---|
| 14. The system according to claim 1, wherein said electrode is attached to the ski [sic] surface. | **Gorman**<br><br>Gorman discloses claim 1 as shown in a preceding section.<br><br>Gorman discloses that said electrode is attached to the skin surface.<br><br>　　"FIG. 4 shows the various components of chest unit 12 which are used to detect an ECG signal, amplify that signal and digitize it, encode it into an identification portion and a data portion, and then to wirelessly transmit it to wrist unit 14."  Gorman, col. 10, ll. 26-30.<br>　　"These terminals **24** can be a part of the chest unit or the chest unit can be designed so that any sensor for detecting a biomedical response can be plugged into it." Gorman, col. 10, ll. 37-39.<br><br>**Pross**<br><br>Even if Gorman did not disclose this limitation, however, Pross discloses that said electrode is attached to the skin surface:<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30.<br><br>　　"Fig. 11b depicts details of cuff 52. Pneumatic tube or hose 54 is used to inflate and deflate the cuff, as is known in the art. Various electrodes, which come into contact with the skin of the patient's arm as soon as the cuff is applied, are arranged at the inner wall of the cuff."  Pross at col.18, ll. 30-35. |

| '238 Patent: Claim 15 | Gorman & Pross |
|---|---|
| 15. The system according to | **Gorman** |

346

| '238 Patent: Claim 15 | Gorman & Pross |
|---|---|
| claim 1, wherein said electrode has at least one electrode pin penetration the body of a patient. | Gorman discloses claim 1 as shown in a preceding section.<br><br>**Pross**<br><br>Pross discloses that said electrode has at least one electrode pin penetration the body of a patient:<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30. |

| '238 Patent: Claim 24 | Gorman & Pross |
|---|---|
| 24. The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | **Gorman**<br><br>Gorman discloses claim 19 as shown in a preceding section.<br><br>**Pross**<br><br>Pross discloses the multiple electrode feature of claim 19.  Pross at col. 7, ll 34-42.<br><br>Pross discloses an evaluation station having at least one of a storage unit, display unit and alarm unit.<br><br>"In one preferred embodiment, the inventive method is further characterized by the step of displaying the vital signs information on a display, preferably a liquid crystal display, built in the electronic data acquisition unit."  Pross at col.7, ll. 37-41.<br><br>"Fig. 3 depicts a more detailed top view of portable hand-held monitor 1. The liquid crystal display is designated as 3, as in the former figures."  Pross at col.15, ll. 15-18, Fig. 3. |

| '238 Patent: Claim 24 | Gorman & Pross |
|---|---|
| | 

Pross, Fig. 3. |

| '238 Patent: Claim 25 | Gorman & Pross |
|---|---|
| 25. The system according to claim 19, wherein the evaluation station and electrodes have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | **Gorman**

Gorman discloses claim 19 as shown in a preceding section.

**Pross**

Pross discloses the multiple electrode feature of claim 19.  Pross at col. 7, ll 34-42.

Pross discloses that the evaluation station and electrodes have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode:

"However, other solutions such as telemetric transmission (e.g., wireless transmission using electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain |

348

| '238 Patent: Claim 25 | Gorman & Pross |
|---|---|
| | embodiments."  Pross at col.5, ll. 1-5.<br><br>One of ordinary skill in the art would understand that the telemetric transmission in Pross (e.g., infrared light) would utilize a diode. |

| '238 Patent: Claim 32 | Gorman & Pross |
|---|---|
| 32. The system according to claim 19, wherein said electrodes are attached to the skin surface. | **Gorman**<br><br>Gorman discloses claim 19 as shown in a preceding section.<br><br>Gorman discloses that said electrodes are attached to the skin surface.<br><br>"FIG. 4 shows the various components of chest unit 12 which are used to detect an ECG signal, amplify that signal and digitize it, encode it into an identification portion and a data portion, and then to wirelessly transmit it to wrist unit 14."  Gorman, col. 10, ll. 26-30.<br><br>"These terminals **24** can be a part of the chest unit or the chest unit can be designed so that any sensor for detecting a biomedical response can be plugged into it." Gorman, col. 10, ll. 37-39.<br><br>**Pross**<br><br>Pross discloses the multiple electrode feature of claim 19.  Pross at col. 7, ll 34-42.<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30.<br><br>"Fig. 11b depicts details of cuff 52. Pneumatic tube or hose 54 is used to inflate and deflate the cuff, as is known in the art. Various electrodes, which come into contact with the skin of the patient's arm as soon as the cuff is applied, are arranged at the inner wall of the cuff."  Pross at col.18, ll. 30-35. |

| '238 Patent: Claim 33 | Gorman & Pross |
|---|---|
| 33. The system according to claim 19, wherein each | **Gorman** |

| '238 Patent: Claim 33 | Gorman & Pross |
|---|---|
| electrode has an electrode pin penetrating the body of a patient. | Gorman discloses claim 19 as shown in a preceding section.<br><br>**Pross**<br><br>Pross discloses the multiple electrode feature of claim 19.<br><br>Pross discloses that each electrode has an electrode pin penetrating the body of a patient:<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30. |

| '238 Patent: Claim 40 | Gorman & Pross |
|---|---|
| 40. The system according to claim 36, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | **Gorman**<br><br>Gorman discloses claim 36 as shown in a preceding section.<br><br>**Pross**<br><br>Pross discloses an evaluation station having at least one of a storage unit, display unit and alarm unit.<br><br>"In one preferred embodiment, the inventive method is further characterized by the step of displaying the vital signs information on a display, preferably a liquid crystal display, built in the electronic data acquisition unit."  Pross at col.7, ll. 37-41.<br><br>"Fig. 3 depicts a more detailed top view of portable hand-held monitor 1. The liquid crystal display is designated as 3, as in the former figures."  Pross at col.15, ll. 15-18, Fig. 3. |

| '238 Patent: Claim 40 | Gorman & Pross |
|---|---|
|  | <br><br>Pross, Fig. 3. |

| '238 Patent: Claim 41 | Gorman & Pross |
|---|---|
| 41. The system according to claim 36, wherein the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | **Gorman**<br><br>Gorman discloses claim 36 as shown in a preceding section.<br><br>**Pross**<br><br>Pross discloses that the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode:<br><br>"However, other solutions such as telemetric transmission (e.g., wireless transmission using electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain embodiments."  Pross at col.5, ll. 1-5. |

702913521

| '238 Patent: Claim 41 | Gorman & Pross |
|---|---|
|  | One of ordinary skill in the art would understand that the telemetric transmission in Pross (e.g., infrared light) would utilize a diode. |

| '238 Patent: Claim 48 | Gorman & Pross |
|---|---|
| 48. The system according to claim 36, wherein said electrode is attached to the skin surface. | **Gorman**<br><br>Gorman discloses claim 36 as shown in a preceding section.<br><br>Gorman discloses that said electrode is attached to the skin surface.<br><br>"FIG. 4 shows the various components of chest unit 12 which are used to detect an ECG signal, amplify that signal and digitize it, encode it into an identification portion and a data portion, and then to wirelessly transmit it to wrist unit 14."   Gorman, col. 10, ll. 26-30.<br><br>"These terminals **24** can be a part of the chest unit or the chest unit can be designed so that any sensor for detecting a biomedical response can be plugged into it." Gorman, col. 10, ll. 37-39.<br><br>**Pross**<br><br>Even if Gorman did not disclose this limitation, however, Pross discloses that said electrode is attached to the skin surface:<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry." Pross at col.12, ll. 23-30.<br><br>"Fig. 11b depicts details of cuff 52. Pneumatic tube or hose 54 is used to inflate and deflate the cuff, as is known in the art. Various electrodes, which come into contact with the skin of the patient's arm as soon as the cuff is applied, are arranged at the inner wall of the cuff."  Pross at col.18, ll. 30-35. |

| '238 Patent: Claim 49 | Gorman & Pross |
|---|---|
| 49. The system according to claim 36, wherein said electrode has at least one | **Gorman**<br><br>Gorman discloses claim 36 as shown in a preceding section. |

| '238 Patent: Claim 49 | Gorman & Pross |
|---|---|
| electrode pin penetrating the body of a patient. | **Pross**<br><br>Pross discloses that said electrode has at least one electrode pin penetrating the body of a patient:<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry." Pross at col.12, ll. 23-30. |

| '238 Patent: Claim 56 | Gorman & Pross |
|---|---|
| 56. The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | **Gorman**<br><br>Gorman discloses claim 51 as shown in a preceding section.<br><br>**Pross**<br><br>Pross discloses the multiple electrode feature of claim 51.  Pross at col. 7, ll 34-42.<br><br>Pross discloses that evaluation station having at least one of a storage unit, display unit and alarm unit.<br><br>"In one preferred embodiment, the inventive method is further characterized by the step of displaying the vital signs information on a display, preferably a liquid crystal display, built in the electronic data acquisition unit." Pross at col.7, ll. 37-41.<br><br>"Fig. 3 depicts a more detailed top view of portable hand-held monitor 1. The liquid crystal display is designated as 3, as in the former figures." Pross at col.15, ll. 15-18, Fig. 3. |

| '238 Patent: Claim 56 | Gorman & Pross |
|---|---|
|  | <br><br>Pross, Fig. 3. |

| '238 Patent: Claim 57 | Gorman & Pross |
|---|---|
| 57. The system according to claim 51, wherein the evaluation station and electrodes have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | **Gorman**<br><br>Gorman discloses claim 51 as shown in a preceding section.<br><br>**Pross**<br><br>Pross discloses that the evaluation station and electrodes have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode:<br><br>"However, other solutions such as telemetric transmission (e.g., wireless transmission using electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain embodiments."  Pross at col.5, ll. 1-5. |

354

| '238 Patent: Claim 57 | Gorman & Pross |
|---|---|
| | One of ordinary skill in the art would understand that the telemetric transmission in Pross (e.g., infrared light) would utilize a diode. |

| '238 Patent: Claim 64 | Gorman & Pross |
|---|---|
| 64. The system according to claim 51, wherein said electrodes are attached to the skin surface. | **Gorman**<br><br>Gorman discloses claim 51 as shown in a preceding section.<br><br>Gorman discloses that said electrode is attached to the skin surface.<br><br>"FIG. 4 shows the various components of chest unit 12 which are used to detect an ECG signal, amplify that signal and digitize it, encode it into an identification portion and a data portion, and then to wirelessly transmit it to wrist unit 14."  Gorman, col. 10, ll. 26-30.<br><br>"These terminals **24** can be a part of the chest unit or the chest unit can be designed so that any sensor for detecting a biomedical response can be plugged into it." Gorman, col. 10, ll. 37-39.<br><br>**Pross**<br><br>Pross discloses the multiple electrode feature of claim 51.  Pross at col. 7, ll 34-42.<br><br>Pross discloses that said electrode is attached to the skin surface:<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30.<br><br>"Fig. 11b depicts details of cuff 52. Pneumatic tube or hose 54 is used to inflate and deflate the cuff, as is known in the art. Various electrodes, which come into contact with the skin of the patient's arm as soon as the cuff is applied, are arranged at the inner wall of the cuff."  Pross at col.18, ll. 30-35. |

| '238 Patent: Claim 65 | Gorman & Pross |
|---|---|
| 65. The system according to claim 51, wherein each | **Gorman** |

355

| '238 Patent: Claim 65 | Gorman & Pross |
|---|---|
| electrode has an electrode pin penetrating the body of a patient. | Gorman discloses claim 51 as shown in a preceding section.<br><br>**Pross**<br><br>Pross discloses the multiple electrode feature of claim 51.  Pross at col. 7, ll 34-42.<br><br>Pross discloses that each electrode has an electrode pin penetrating the body of a patient:<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  Pross at col.12, ll. 23-30. |

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A19**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 103 Reference: U.S. Pat. No. 5,400,794, "Biomedical Response Monitor and Technique Using Error Correction," to Gorman, *et al.* ("Gorman") in view of U.S. Pat. No. 5,354,319, "Telemetry system for an Implantable Medical Device" to Wyborny ("Wyborny '319")**

Claims 8, 17, 26, 35, 42, and 58 are rendered obvious by Gorman in view of Wyborny '319.  Gorman discloses a monitor for measuring, transmitting,  and displaying  biomedical responses such as heart rate.  Gorman, Abstract.  Wyborny '319 discloses a telemetry system between an implantable device in a patient and an external receiver.  Wyborny '319, Abstract.  It would have been obvious to one of ordinary skill in the art to combine Gorman and Wyborny '319 as both relate to transmitting information for patient monitoring and both utilize portable or remote devices to assist with patient monitoring and both attempt to solve similar issues with patient monitoring.  Accordingly one of ordinary skill would be motivated to combine the references to improve the reliability of Gorman. As such, Gorman, when combined with Wyborny '319, discloses claims 28, 17, 26, 35, 42, and 58 as illustrated in the tables below.

| '238 Patent: Claim 8 | Gorman & Wyborny '319 |
|---|---|
| 8. The system according to claim 1, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the | **Gorman** <br><br> Gorman discloses claim 1 as shown in a preceding section. <br><br> **Wyborny '319** <br><br> Wyborny '319 discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode: <br><br> "FIG. 13 is a block diagram of the receiver circuit 300 for demodulating both analog and digital |

| '238 Patent: Claim 8 | Gorman & Wyborny '319 |
|---|---|
| phase and the time frame of the electrode. | channels. The radio frequency energy is received by antenna 302. For programmer 20 receiving data on up link 26 from implantable pulse generator 10, antenna 302 is the functional equivalent of the physical antenna 22 (see also FIG. 1). The radio frequency energy is amplified by rf amplifier 304 and provided to filter 306 to select the desired pass band (i.e. narrowly tuned about the 175 kilohertz carrier). The amplified and filtered radio frequency data is provided by cable 314 to digital demodulator 318 for conversion to the base band digital data stream output on cable 332. Construction and operation of digital demodulator 318 is described in greater detail below with regard to byte encoded and bit encoded signals.<br><br>"The amplified and filtered radio frequency energy is also provided to rf switch 310 which is a simple double throw switch. Whenever a digital synchronizing pulse is present at digital demodulator 318, line 320 cause rf switch 310 to route the radio frequency energy received on cable 314 to phase lock loop 312 via cable 334. In this way the constant phase synchronizing pulses are utilized by the receiver as a phase standard for the internal 175 kilohertz oscillator 308. The phase corrected internal standard is provided to phase shift demodulator 328 via cable 322.<br><br>"At all times other than when digital demodulator 318 is receiving a frame synchronizing burst, line 320 causes rf switch 310 to switch the radio frequency energy received on cable 314 to integrator 324 via cable 316. After integration, the radio frequency stream sent to phase shift demodulator 328 via cable 326 appears to be a continuous 175 kilohertz carrier which has been phase shift modulated using a relatively low frequency (i.e. less than 200 hertz) analog base band signal.<br><br>"Phase shift demodulator 328 demodulates the 175 kilohertz signal received via cable 326 using the internal 175 kilohertz phase standard received via cable 322 in accordance with known techniques. The analog output on line 330 is typically an EGM or other relatively low frequency analog signal." Wyborny '319, col. 13, l. 33 – col. 14, l. 6. |

| '238 Patent: Claim 17 | Gorman & Wyborny '319 |
|---|---|
| 17. A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | **Gorman**<br><br>Gorman discloses claim 1 as shown in a preceding section.<br><br>Gorman discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. |

358

| '238 Patent: Claim 17 | Gorman & Wyborny '319 |
|---|---|
| | "On the other hand, if too many errors are present, the wrist unit will notice it and provide a frequency change signal to change the transmission frequency in the chest unit and also to change the receiving frequency in the wrist unit." Gorman, col. 5, ll. 15-19.<br><br>"The chest unit generally contains…means to receive a frequency change signal from the wrist unit for changing the transmitting frequency of the chest unit.  This latter means includes a receiver for receiving via wireless transmission the frequency change signal from the wrist unit when the transmission frequency is to be changed and a signal evaluator for reading the identification code in the frequency change signal to determine that it is from the associated wrist unit and for providing a signal to the transmitter means for changing the transmission frequency for the outgoing signals from the chest unit." Gorman, col. 5, ll. 29-47.<br><br>"The chest unit also includes means for receiving a frequency change signal from the wrist unit that will trigger a change in transmission frequency of the outgoing signals." Gorman, col. 5,  ll. 30-33.<br><br>**Wyborny '319**<br><br>Even if Gorman did not disclose this limitation, Wyborny '319 discloses transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station:<br><br>"The hand shake request is made by the transmitting device at approximately 250 millisecond intervals. In response thereto, the receiving device must transmit a hand shake reply within the data range of that same frame. Upon receiving the hand shake reply, the transmitting device sends a unique hand shake confirmation within the second frame of the couplet."  Wyborny '319, col. 2, l. 63-col. 3, l. 2. |

| '238 Patent: Claim 26 | Gorman & Wyborny '319 |
|---|---|
| 26. The system according to claim 19, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier | **Gorman**<br><br>Gorman discloses claim 19 as shown in a preceding section.<br><br>**Wyborny '319**<br><br> Wyborny '319 discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes: |

| '238 Patent: Claim 26 | Gorman & Wyborny '319 |
|---|---|
| frequencies, the cycle, the phase and the time frame of the electrodes. | "FIG. 13 is a block diagram of the receiver circuit 300 for demodulating both analog and digital channels. The radio frequency energy is received by antenna 302. For programmer 20 receiving data on up link 26 from implantable pulse generator 10, antenna 302 is the functional equivalent of the physical antenna 22 (see also FIG. 1). The radio frequency energy is amplified by rf amplifier 304 and provided to filter 306 to select the desired pass band (i.e. narrowly tuned about the 175 kilohertz carrier). The amplified and filtered radio frequency data is provided by cable 314 to digital demodulator 318 for conversion to the base band digital data stream output on cable 332. Construction and operation of digital demodulator 318 is described in greater detail below with regard to byte encoded and bit encoded signals. |
| | "The amplified and filtered radio frequency energy is also provided to rf switch 310 which is a simple double throw switch. Whenever a digital synchronizing pulse is present at digital demodulator 318, line 320 cause rf switch 310 to route the radio frequency energy received on cable 314 to phase lock loop 312 via cable 334. In this way the constant phase synchronizing pulses are utilized by the receiver as a phase standard for the internal 175 kilohertz oscillator 308. The phase corrected internal standard is provided to phase shift demodulator 328 via cable 322. |
| | "At all times other than when digital demodulator 318 is receiving a frame synchronizing burst, line 320 causes rf switch 310 to switch the radio frequency energy received on cable 314 to integrator 324 via cable 316. After integration, the radio frequency stream sent to phase shift demodulator 328 via cable 326 appears to be a continuous 175 kilohertz carrier which has been phase shift modulated using a relatively low frequency (i.e. less than 200 hertz) analog base band signal. |
| | "Phase shift demodulator 328 demodulates the 175 kilohertz signal received via cable 326 using the internal 175 kilohertz phase standard received via cable 322 in accordance with known techniques. The analog output on line 330 is typically an EGM or other relatively low frequency analog signal."  Wyborny '319, col. 13, l. 33 – col. 14, l. 6. |

| '238 Patent: Claim 35 | Gorman & Wyborny '319 |
|---|---|
| 35. A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation | **Gorman**

Gorman discloses claim 19 as shown in a preceding section.

Gorman discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. |

360

| '238 Patent: Claim 35 | Gorman & Wyborny '319 |
|---|---|
| station. | "On the other hand, if too many errors are present, the wrist unit will notice it and provide a frequency change signal to change the transmission frequency in the chest unit and also to change the receiving frequency in the wrist unit." Gorman, col. 5, ll. 15-19.<br><br>"The chest unit generally contains…means to receive a frequency change signal from the wrist unit for changing the transmitting frequency of the chest unit.  This latter means includes a receiver for receiving via wireless transmission the frequency change signal from the wrist unit when the transmission frequency is to be changed and a signal evaluator for reading the identification code in the frequency change signal to determine that it is from the associated wrist unit and for providing a signal to the transmitter means for changing the transmission frequency for the outgoing signals from the chest unit." Gorman, col. 5, ll. 29-47.<br><br>"The chest unit also includes means for receiving a frequency change signal from the wrist unit that will trigger a change in transmission frequency of the outgoing signals." Gorman, col. 5, ll. 30-33.<br><br>**Wyborny '319**<br><br>Even if Gorman did not disclose this limitation, Wyborny '319 discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station:<br><br>"The hand shake request is made by the transmitting device at approximately 250 millisecond intervals. In response thereto, the receiving device must transmit a hand shake reply within the data range of that same frame. Upon receiving the hand shake reply, the transmitting device sends a unique hand shake confirmation within the second frame of the couplet."  Wyborny '319, col. 2, l. 63-col. 3, l. 2. |

| '238 Patent: Claim 42 | Gorman & Wyborny '319 |
|---|---|
| 42. The system according to claim 36, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier | **Gorman**<br><br>Gorman discloses claim 36 as shown in a preceding section.<br><br>**Wyborny '319**<br><br> Wyborny '319 discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode: |

361

| '238 Patent: Claim 42 | Gorman & Wyborny '319 |
|---|---|
| frequencies, the cycle, the phase and the time frame of the electrode. | "FIG. 13 is a block diagram of the receiver circuit 300 for demodulating both analog and digital channels. The radio frequency energy is received by antenna 302. For programmer 20 receiving data on up link 26 from implantable pulse generator 10, antenna 302 is the functional equivalent of the physical antenna 22 (see also FIG. 1). The radio frequency energy is amplified by rf amplifier 304 and provided to filter 306 to select the desired pass band (i.e. narrowly tuned about the 175 kilohertz carrier). The amplified and filtered radio frequency data is provided by cable 314 to digital demodulator 318 for conversion to the base band digital data stream output on cable 332. Construction and operation of digital demodulator 318 is described in greater detail below with regard to byte encoded and bit encoded signals.<br><br>"The amplified and filtered radio frequency energy is also provided to rf switch 310 which is a simple double throw switch. Whenever a digital synchronizing pulse is present at digital demodulator 318, line 320 cause rf switch 310 to route the radio frequency energy received on cable 314 to phase lock loop 312 via cable 334. In this way the constant phase synchronizing pulses are utilized by the receiver as a phase standard for the internal 175 kilohertz oscillator 308. The phase corrected internal standard is provided to phase shift demodulator 328 via cable 322.<br><br>"At all times other than when digital demodulator 318 is receiving a frame synchronizing burst, line 320 causes rf switch 310 to switch the radio frequency energy received on cable 314 to integrator 324 via cable 316. After integration, the radio frequency stream sent to phase shift demodulator 328 via cable 326 appears to be a continuous 175 kilohertz carrier which has been phase shift modulated using a relatively low frequency (i.e. less than 200 hertz) analog base band signal.<br><br>"Phase shift demodulator 328 demodulates the 175 kilohertz signal received via cable 326 using the internal 175 kilohertz phase standard received via cable 322 in accordance with known techniques. The analog output on line 330 is typically an EGM or other relatively low frequency analog signal."  Wyborny '319, col. 13, l. 33 – col. 14, l. 6. |

| '238 Patent: Claim 58 | Gorman & Wyborny '319 |
|---|---|
| 58. The system according to claim 51, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that | **Gorman**<br><br>Gorman discloses claim 51 as shown in a preceding section.<br><br>**Wyborny '319**<br><br>Wyborny '319 discloses that said evaluation station further comprises a transmission control unit, said |

| '238 Patent: Claim 58 | Gorman & Wyborny '319 |
|---|---|
| synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes. | transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes: "FIG. 13 is a block diagram of the receiver circuit 300 for demodulating both analog and digital channels. The radio frequency energy is received by antenna 302. For programmer 20 receiving data on up link 26 from implantable pulse generator 10, antenna 302 is the functional equivalent of the physical antenna 22 (see also FIG. 1). The radio frequency energy is amplified by rf amplifier 304 and provided to filter 306 to select the desired pass band (i.e. narrowly tuned about the 175 kilohertz carrier). The amplified and filtered radio frequency data is provided by cable 314 to digital demodulator 318 for conversion to the base band digital data stream output on cable 332. Construction and operation of digital demodulator 318 is described in greater detail below with regard to byte encoded and bit encoded signals. "The amplified and filtered radio frequency energy is also provided to rf switch 310 which is a simple double throw switch. Whenever a digital synchronizing pulse is present at digital demodulator 318, line 320 cause rf switch 310 to route the radio frequency energy received on cable 314 to phase lock loop 312 via cable 334. In this way the constant phase synchronizing pulses are utilized by the receiver as a phase standard for the internal 175 kilohertz oscillator 308. The phase corrected internal standard is provided to phase shift demodulator 328 via cable 322. "At all times other than when digital demodulator 318 is receiving a frame synchronizing burst, line 320 causes rf switch 310 to switch the radio frequency energy received on cable 314 to integrator 324 via cable 316. After integration, the radio frequency stream sent to phase shift demodulator 328 via cable 326 appears to be a continuous 175 kilohertz carrier which has been phase shift modulated using a relatively low frequency (i.e. less than 200 hertz) analog base band signal. "Phase shift demodulator 328 demodulates the 175 kilohertz signal received via cable 326 using the internal 175 kilohertz phase standard received via cable 322 in accordance with known techniques. The analog output on line 330 is typically an EGM or other relatively low frequency analog signal." Wyborny '319, col. 13, l. 33 – col. 14, l. 6. |

363

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A20**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 103 Reference: U.S. Pat. No. 5,400,794, "Biomedical Response Monitor and Technique Using Error Correction," to Gorman, *et al.* ("Gorman") in view of CA 1246148, "Radio System" to Langwellpott ("Langwellpott")**

Claims 2-5, 11-13, 17, 18, 20-23, 26, 29-31, 35, 37-39, 45-47, 52-55, and 61-63 are rendered obvious by Gorman in view of Langwellpott.

Gorman discloses a monitor for measuring, transmitting, and displaying biomedical responses such as heart rate. Gorman, Abstract.

Langwellpott discloses a digital radio system. Langwellpott, p.1, ll. 1-11. It would have been obvious to one of ordinary skill in the art to combine Gorman and Langwellpott as Gorman disclosed wirelessly transmitting information for patient monitoring and Langwellpott discloses a system for wirelessly transmitting information. Accordingly one of ordinary skill would be motivated to combine the references to improve the reliability of Gorman. As such, Gorman, when combined with Langwellpott, discloses claims 2-5, 11-13, 17, 18, 20-23, 26, 29-31, 35, 37-39, 45-47, 52-55, and 61-63 as illustrated in the tables below.

| '238 Patent: Claim 2 | Gorman & Langwellpott |
|---|---|
| 2. The system according to claim 1, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | **Gorman**<br><br>Gorman discloses claim 1 as shown in a preceding section.<br><br>Gorman discloses an evaluation station comprising at least one decoding unit and that said electrode is equipped with an encoding unit.<br><br>     "Encoded digital signal 38 is shown in FIG. 3A while a sequence of signals corresponding to the encoded data portion is shown in FIG. 3B. Every digital pulse in pulse train 20 (FIG. 2) results in advancing one step in the cycle of the encoded data signals." Gorman, col. 10, ll. 64-68; Fig. 4 (Encoder 34); Fig. 6 (Encoder 34). |

| '238 Patent: Claim 2 | Gorman & Langwellpott |
| --- | --- |
| | "In more detail, the transmitter of FIG. 6 includes the amplifier 26, comparator 30, encoder 34, transmitter 37 receiver 40 and signal evaluator 42 shown also in FIG. 4."  Gorman, col. 13, ll. 30-33.<br><br>"…a display means including a receiver for receiving said encoded digital signal, error detection means for detecting an error in the signal received by said receiver, decoding means for decoding said encoded digital signal received bv said receiver…" Gorman, col. 19, .ll. 4-8.<br><br>**Langwellpott**<br><br>Even if Gorman did not disclose this limitation, Langwellpott discloses that the evaluation station comprises at least one decoding unit and that said electrode is equipped with an encoding unit:<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 3 | Gorman & Langwellpott |
| --- | --- |
| 3. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding | **Gorman**<br><br>Gorman discloses claim 1 as shown in a preceding section.<br><br>**Langwellpott** |

| '238 Patent: Claim 3 | Gorman & Langwellpott |
|---|---|
| unit. | Langwellpott discloses an evaluation station containing at least one encoding unit and that said electrode is equipped with a decoding unit.<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 4 | Gorman & Langwellpott |
|---|---|
| 4. The system according to claim 1, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrode is equipped with at least one multiplexer unit. | **Gorman**<br><br>Gorman discloses claim 1 as shown in a preceding section.<br><br>**Langwellpott**<br><br>Langwellpott discloses an evaluation station comprising at least one demultiplexer unit and that said electrode is equipped with at least one multiplexer unit.<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base |

366

| '238 Patent: Claim 4 | Gorman & Langwellpott |
|---|---|
| | stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 5 | Gorman & Langwellpott |
|---|---|
| 5. The system according to claim 1, wherein the evaluation station contains at least one multiplexer unit and wherein said electrode contains at least one demultiplexer unit. | **Gorman**<br><br>Gorman discloses claim 1 as shown in a preceding section.<br><br>**Langwellpott**<br><br> Langwellpott discloses an evaluation station containing at least one multiplexer unit and that said electrode contains at least one demultiplexer unit.<br><br>       Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 11 | Gorman & Langwellpott |
|---|---|
| 11. The system according to | **Gorman** |

367

| '238 Patent: Claim 11 | Gorman & Langwellpott |
|---|---|
| claim 1, further comprising a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | Gorman discloses claim 1 as shown in a preceding section.<br><br>Gorman discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>"In a preferred embodiment the power of the frequency change signal is also increased to ensure that the frequency change is made."  Gorman, col. 5, ll. 19-21.<br><br>**Langwellpott**<br><br>Even if Gorman did not disclose this limitation, Langwellpott discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station:<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, 4the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 12 | Gorman & Langwellpott |
|---|---|
| 12. The system according to claim 1, further comprising a calibration unit connected to at least one of the evaluation station and electrode. | **Gorman**<br><br>Gorman discloses claim 1 as shown in a preceding section.<br><br>**Langwellpott**<br><br> Langwellpott discloses a calibration unit connected to at least one of the evaluation station and electrode.<br><br>        Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 13 | Gorman & Langwellpott |
|---|---|
| 13. The system according to claim 1, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit. | **Gorman**<br><br>Gorman discloses claim 1 as shown in a preceding section.<br><br>**Langwellpott**<br><br> Langwellpott discloses an evaluation station further comprising at least one of an interleaving unit and a deleaving unit and that the electrode has at least one of an interleaving unit and deleaving unit.<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes |

| '238 Patent: Claim 13 | Gorman & Langwellpott |
|---|---|
| | from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 17 | Gorman & Langwellpott |
|---|---|
| 17. A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | **Gorman**<br><br>Gorman discloses claim 1 as shown in a preceding section.<br><br>Gorman discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>     "On the other hand, if too many errors are present, the wrist unit will notice it and provide a frequency change signal to change the transmission frequency in the chest unit and also to change the receiving frequency in the wrist unit." Gorman, col. 5, ll. 15-19.<br><br>     "The chest unit generally contains…means to receive a frequency change signal from the wrist unit for changing the transmitting frequency of the chest unit.  This latter means includes a receiver for receiving via wireless transmission the frequency change signal from the wrist unit when the transmission frequency is to be changed and a signal evaluator for reading the identification code in the frequency change signal to determine that it is from the associated wrist unit and for providing a signal to the transmitter means for changing the transmission frequency for the outgoing signals from the chest unit." Gorman, col. 5, ll. 29-47.<br><br>     "The chest unit also includes means for receiving a frequency change signal from the wrist unit that will trigger a change in transmission frequency of the outgoing signals." Gorman, col. 5,  ll. 30-33. |

| '238 Patent: Claim 17 | Gorman & Langwellpott |
|---|---|
| | **Langwellpott**<br><br>Even if Gorman did not disclose this limitation, Langwellpott discloses transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station:<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 18 | Gorman & Langwellpott |
|---|---|
| 18. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | **Gorman**<br><br>Gorman discloses claim 1 as shown in a preceding section.<br><br>**Langwellpott**<br><br> Langwellpott discloses an evaluation station containing at least one encoding unit and that said electrode is equipped with a decoding unit.<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional. |

371

| '238 Patent: Claim 18 | Gorman & Langwellpott |
|---|---|
| | "The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 20 | Gorman & Langwellpott |
|---|---|
| 20. The system according to claim 19, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | **Gorman**<br><br>Gorman discloses claim 19 as shown in a preceding section.<br><br>Gorman discloses an evaluation station comprising at least one decoding unit and that each electrode is equipped with an encoding unit.<br><br>   "Encoded digital signal 38 is shown in FIG. 3A while a sequence of signals corresponding to the encoded data portion is shown in FIG. 3B. Every digital pulse in pulse train 20 (FIG. 2) results in advancing one step in the cycle of the encoded data signals." Gorman, col. 10, ll. 64-68; Fig. 4 (Encoder 34); Fig. 6 (Encoder 34).<br><br>   "In more detail, the transmitter of FIG. 6 includes the amplifier 26, comparator 30, encoder 34, transmitter 37 receiver 40 and signal evaluator 42 shown also in FIG. 4."  Gorman, col. 13, ll. 30-33.<br><br>   "…a display means including a receiver for receiving said encoded digital signal, error detection means for detecting an error in the signal received by said receiver, decoding means for decoding said encoded digital signal received bv said receiver…" Gorman, col. 19, .ll. 4-8.<br><br>**Langwellpott**<br><br>As indicated below Langwellpott discloses the multiple-device features of claim 19.<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and |

702913521

| '238 Patent: Claim 20 | Gorman & Langwellpott |
|---|---|
|  | multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 21 | Gorman & Langwellpott |
|---|---|
| 21. The system according to claim 19, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | **Gorman**<br><br>Gorman discloses claim 19 as shown in a preceding section.<br><br>**Langwellpott**<br><br>As indicated below Langwellpott discloses the multiple-device features of claim 19.<br><br>Langwellpott discloses an evaluation station containing at least one encoding unit and that each electrode is equipped with a decoding unit.<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by |

373

| '238 Patent: Claim 21 | Gorman & Langwellpott |
|---|---|
|  | means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 22 | Gorman & Langwellpott |
|---|---|
| 22. The system according to claim 19, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrodes are equipped with at least one multiplexer unit. | **Gorman**<br><br>Gorman discloses claim 19 as shown in a preceding section.<br><br>**Langwellpott**<br><br>As indicated below Langwellpott discloses the multiple-device features of claim 19.<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 23 | Gorman & Langwellpott |
|---|---|
| 23. The system according to claim 19, wherein the evaluation station contains at | **Gorman**<br><br>Gorman discloses claim 19 as shown in a preceding section. |

374

| '238 Patent: Claim 23 | Gorman & Langwellpott |
|---|---|
| least one multiplexer unit and wherein said electrodes contains at least one demultiplexer unit. | **Langwellpott**<br><br>As indicated below Langwellpott discloses the multiple-device features of claim 19.<br><br>Langwellpott discloses an evaluation station containing at least one multiplexer unit and that said electrodes contains at least one demultiplexer unit.<br><br>     Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 26 | Gorman & Langwellpott |
|---|---|
| 26. The system according to claim 19, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the | **Gorman**<br><br>Gorman discloses claim 19 as shown in a preceding section.<br><br>**Langwellpott**<br><br>As indicated below Langwellpott discloses the multiple-device features of claim 19.<br><br>Langwellpott discloses  that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes: |

375

| '238 Patent: Claim 26 | Gorman & Langwellpott |
|---|---|
| phase and the time frame of the electrodes. | Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 29 | Gorman & Langwellpott |
|---|---|
| 29. The system according to claim 19, further comprising a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | **Gorman**<br><br>Gorman discloses claim 19 as shown in a preceding section.<br><br>Gorman discloses a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>"In a preferred embodiment the power of the frequency change signal is also increased to ensure that the frequency change is made."  Gorman, col. 5, ll. 19-21.<br><br>**Langwellpott**<br><br>As indicated below Langwellpott discloses the multiple-device features of claim 19.<br><br>Langwellpott discloses a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the |

| '238 Patent: Claim 29 | Gorman & Langwellpott |
|---|---|
|  | electrodes, and if the transmitting power required by the electrodes is too high the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station:<br><br>    Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 30 | Gorman & Langwellpott |
|---|---|
| 30. The system according to claim 19, further comprising a calibration unit connected to at least one of the evaluation station and electrodes. | **Gorman**<br><br>Gorman discloses claim 19 as shown in a preceding section.<br><br>**Langwellpott**<br><br>As indicated below Langwellpott discloses the multiple-device features of claim 19.<br><br>Langwellpott discloses a calibration unit connected to at least one of the evaluation station and electrodes.<br><br>    Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional. |

377

| '238 Patent: Claim 30 | Gorman & Langwellpott |
|---|---|
| | "The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 31 | Gorman & Langwellpott |
|---|---|
| 31. The system according to claim 19, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrodes have at least one of an interleaving unit and deleaving unit. | **Gorman**<br><br>Gorman discloses claim 19 as shown in a preceding section.<br><br>**Langwellpott**<br><br> Langwellpott discloses an evaluation station further comprising at least one of an interleaving unit and a deleaving unit and that the electrodes have at least one of an interleaving unit and deleaving unit.<br><br>　　Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

378

| '238 Patent: Claim 35 | Gorman & Langwellpott |
|---|---|
| 35. A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | **Gorman**<br><br>Gorman discloses claim 19 as shown in a preceding section.<br><br>Gorman discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>    "On the other hand, if too many errors are present, the wrist unit will notice it and provide a frequency change signal to change the transmission frequency in the chest unit and also to change the receiving frequency in the wrist unit." Gorman, col. 5, ll. 15-19.<br><br>    "The chest unit generally contains…means to receive a frequency change signal from the wrist unit for changing the transmitting frequency of the chest unit.  This latter means includes a receiver for receiving via wireless transmission the frequency change signal from the wrist unit when the transmission frequency is to be changed and a signal evaluator for reading the identification code in the frequency change signal to determine that it is from the associated wrist unit and for providing a signal to the transmitter means for changing the transmission frequency for the outgoing signals from the chest unit." Gorman, col. 5, ll. 29-47.<br><br>    "The chest unit also includes means for receiving a frequency change signal from the wrist unit that will trigger a change in transmission frequency of the outgoing signals." Gorman, col. 5,  ll. 30-33.<br><br>**Langwellpott**<br><br>As indicated below Langwellpott discloses the multiple-device features of claim 19.<br><br>Langwellpott discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station:<br><br>    Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base |

| '238 Patent: Claim 35 | Gorman & Langwellpott |
|---|---|
| | stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 37 | Gorman & Langwellpott |
|---|---|
| 37. The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | **Gorman**<br><br>Gorman discloses claim 36 as shown in a preceding section.<br><br>Gorman discloses an evaluation station comprising at least one decoding unit and that said electrode is equipped with an encoding unit.<br><br>"Encoded digital signal 38 is shown in FIG. 3A while a sequence of signals corresponding to the encoded data portion is shown in FIG. 3B. Every digital pulse in pulse train 20 (FIG. 2) results in advancing one step in the cycle of the encoded data signals." Gorman, col. 10, ll. 64-68; Fig. 4 (Encoder 34); Fig. 6 (Encoder 34).<br><br>"In more detail, the transmitter of FIG. 6 includes the amplifier 26, comparator 30, encoder 34, transmitter 37 receiver 40 and signal evaluator 42 shown also in FIG. 4."  Gorman, col. 13, ll. 30-33.<br><br>"…a display means including a receiver for receiving said encoded digital signal, error detection means for detecting an error in the signal received by said receiver, decoding means for decoding said encoded digital signal received bv said receiver…" Gorman, col. 19, .ll. 4-8.<br><br>**Langwellpott**<br><br>Even if Gorman did not disclose this limitation, Langwellpott discloses that the evaluation station comprises at least one decoding unit and that said electrode is equipped with an encoding unit:<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes |

| '238 Patent: Claim 37 | Gorman & Langwellpott |
|---|---|
| | from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 38 | Gorman & Langwellpott |
|---|---|
| 38. The system according to claim 36, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrode is equipped with at least one multiplexer unit. | **Gorman**<br><br>Gorman discloses claim 36 as shown in a preceding section.<br><br>**Langwellpott**<br><br> Langwellpott discloses an evaluation station comprising at least one demultiplexer unit and that said electrode is equipped with at least one multiplexer unit.<br><br>　　　　Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the |

702913521

| ’238 Patent: Claim 38 | Gorman & Langwellpott |
|---|---|
| | transmission quality criterion.” Langwellpott at p.1, ll. 1-11. |

| ’238 Patent: Claim 39 | Gorman & Langwellpott |
|---|---|
| 39. The system according to claim 36, wherein the evaluation station contains at least one multiplexer unit and wherein said electrode contains at least one demultiplexer unit. | **<u>Gorman</u>**<br><br>Gorman discloses claim 36 as shown in a preceding section.<br><br>**<u>Langwellpott</u>**<br><br>Langwellpott discloses an evaluation station containing at least one multiplexer unit and that said electrode contains at least one demultiplexer unit.<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system. The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system. This process is bidirectional.<br><br>“The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion.” Langwellpott at p.1, ll. 1-11. |

| ’238 Patent: Claim 42 | Gorman & Langwellpott |
|---|---|
| 42. The system according to claim 36, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a | **<u>Gorman</u>**<br><br>Gorman discloses claim 36 as shown in a preceding section.<br><br>**<u>Langwellpott</u>** |

| '238 Patent: Claim 42 | Gorman & Langwellpott |
|---|---|
| synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode. | Langwellpott discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode: <br><br> Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system. The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system. This process is bidirectional. <br><br> "The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion." Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 45 | Gorman & Langwellpott |
|---|---|
| 45. The system according to claim 36, further comprising a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and | **Gorman** <br><br> Gorman discloses claim 36 as shown in a preceding section. <br><br> Gorman discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. <br><br> "In a preferred embodiment the power of the frequency change signal is also increased to ensure that the frequency change is made." Gorman, col. 5, ll. 19-21. <br><br> **Langwellpott** <br><br> Even if Gorman did not disclose this limitation, Langwellpott discloses a control unit always adjusting the |

383

| '238 Patent: Claim 45 | Gorman & Langwellpott |
|---|---|
| receives signals transmitted by the evaluation station. | transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station: <br><br> Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional. <br><br> "The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 46 | Gorman & Langwellpott |
|---|---|
| 46. The system according to claim 36, further comprising a calibration unit connected to at least one of the evaluation station and electrode. | **Gorman** <br><br> Gorman discloses claim 36 as shown in a preceding section. <br><br> **Langwellpott** <br><br> Langwellpott discloses a calibration unit connected to at least one of the evaluation station and electrode. <br><br> Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional. |

384

| '238 Patent: Claim 46 | Gorman & Langwellpott |
|---|---|
| | "The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 47 | Gorman & Langwellpott |
|---|---|
| 47. The system according to claim 36, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit. | **Gorman**<br><br>Gorman discloses claim 36 as shown in a preceding section.<br><br>**Langwellpott**<br><br> Langwellpott discloses an evaluation station further comprising at least one of an interleaving unit and a deleaving unit and that the electrode has at least one of an interleaving unit and deleaving unit.<br><br>   Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 52 | Gorman & Langwellpott |
|---|---|

385

| '238 Patent: Claim 52 | Gorman & Langwellpott |
|---|---|
| 52. The system according to claim 51, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | **Gorman**<br><br>Gorman discloses claim 51 as shown in a preceding section.<br><br>Gorman discloses an evaluation station comprising at least one decoding unit and that each electrode is equipped with an encoding unit.<br><br>    "Encoded digital signal 38 is shown in FIG. 3A while a sequence of signals corresponding to the encoded data portion is shown in FIG. 3B. Every digital pulse in pulse train 20 (FIG. 2) results in advancing one step in the cycle of the encoded data signals." Gorman, col. 10, ll. 64-68; Fig. 4 (Encoder 34); Fig. 6 (Encoder 34).<br><br>    "In more detail, the transmitter of FIG. 6 includes the amplifier 26, comparator 30, encoder 34, transmitter 37 receiver 40 and signal evaluator 42 shown also in FIG. 4." Gorman, col. 13, ll. 30-33.<br><br>    "…a display means including a receiver for receiving said encoded digital signal, error detection means for detecting an error in the signal received by said receiver, decoding means for decoding said encoded digital signal received bv said receiver…" Gorman, col. 19, .ll. 4-8.<br><br>**Langwellpott**<br><br>As indicated below Langwellpott discloses the multiple-device features of claim 51.<br><br>Langwellpott discloses that the evaluation station comprises at least one decoding unit and that each electrode is equipped with an encoding unit:<br><br>    Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system. The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system. This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by |

| '238 Patent: Claim 52 | Gorman & Langwellpott |
|---|---|
| | means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 53 | Gorman & Langwellpott |
|---|---|
| 53. The system according to claim 51, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | **Gorman**<br><br>Gorman discloses claim 51 as shown in a preceding section.<br><br>**Langwellpott**<br><br>As indicated below Langwellpott discloses the multiple-device features of claim 51.<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 54 | Gorman & Langwellpott |
|---|---|
| 54. The system according to claim 51, wherein the evaluation station comprises at least one demultiplexer unit | **Gorman**<br><br>Gorman discloses claim 51 as shown in a preceding section. |

| '238 Patent: Claim 54 | Gorman & Langwellpott |
|---|---|
| and wherein said electrodes are equipped with at least one multiplexer unit. | **Langwellpott**<br><br>As indicated below Langwellpott discloses the multiple-device features of claim 51.<br><br>Langwellpot discloses an evaluation station comprising at least one demultiplexer unit and that said electrodes are equipped with at least one multiplexer unit.<br><br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 55 | Gorman & Langwellpott |
|---|---|
| 55. The system according to claim 51, wherein the evaluation station contains at least one multiplexer unit and wherein said electrodes contains at least one demultiplexer unit. | **Gorman**<br><br>Gorman discloses claim 51 as shown in a preceding section.<br><br>**Langwellpott**<br><br>As indicated below Langwellpott discloses the multiple-device features of claim 51.<br><br>Langwellpott discloses an evaluation station containing at least one multiplexer unit and that said electrodes contains at least one demultiplexer unit.<br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes |

388

| '238 Patent: Claim 55 | Gorman & Langwellpott |
|---|---|
| | from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system. This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 61 | Gorman & Langwellpott |
|---|---|
| 61. The system according to claim 51, further comprising a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | **Gorman**<br><br>Gorman discloses claim 19 as shown in a preceding section.<br><br>Gorman discloses a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station.<br><br>    "In a preferred embodiment the power of the frequency change signal is also increased to ensure that the frequency change is made."  Gorman, col. 5, ll. 19-21.<br><br>**Langwellpott**<br><br>As indicated below Langwellpott discloses the multiple-device features of claim 51.<br><br>Langwellpott discloses a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station:<br>Langwellpott discloses a system in which redundant information is encoded as error detection codes and |

| '238 Patent: Claim 61 | Gorman & Langwellpott |
|---|---|
| | multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.

"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 62 | Gorman & Langwellpott |
|---|---|
| 62. The system according to claim 51, further comprising a calibration unit connected to at least one of the evaluation station and electrodes. | **Gorman**

Gorman discloses claim 51 as shown in a preceding section.

**Langwellpott**
As indicated below Langwellpott discloses the multiple-device features of claim 51.

Langwellpott discloses a calibration unit connected to at least one of the evaluation station and electrodes.

    Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.

"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the |

| '238 Patent: Claim 62 | Gorman & Langwellpott |
|---|---|
| | ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

| '238 Patent: Claim 63 | Gorman & Langwellpott |
|---|---|
| 63. The system according to claim 51, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrodes have at least one of an interleaving unit and deleaving unit. | **Gorman**<br><br>Gorman discloses claim 51 as shown in a preceding section.<br><br>**Langwellpott**<br><br>As indicated below Langwellpott discloses the multiple-device features of claim 51.<br><br> Langwellpott discloses an evaluation station further comprising at least one of an interleaving unit and a deleaving unit and that the electrodes have at least one of an interleaving unit and deleaving unit.<br><br>     Langwellpott discloses a system in which redundant information is encoded as error detection codes and multiplexed/interleaved with the data from the sending system.  The receiving system demultiplexes these codes from the data and decodes them to determine if the signal was received correctly. If the receiving system determines that too many errors are present, it can increase the transmission power of the sending system.  This process is bidirectional.<br><br>"The invention can be summarized, according to a broad aspect, as a radio system comprising mobile and base stations wherein digital signals are transmitted, and wherein the base stations vary the transmitting power of the mobile stations according to the transmission quality, characterized in that the digital signals are encoded by means of a code word such that, in addition, the mobile stations vary the transmitting power of the base stations according to the transmission quality, that the received signals are correlated with said code word, and that the ratio between the average values of the highest and second-highest correlation peaks is regarded as the transmission quality criterion."  Langwellpott at p.1, ll. 1-11. |

*Body Science LLC v. Philips Electronics N. Am. Corp.*, Case No. 12-cv-10536

**EXHIBIT A21**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 102 Reference: U.S. Pat. No. 4,562,841, "Programmable Multi-Mode Cardiac Pacemaker to Brockway, *et al*. ("Brockway")**

Brockway anticipates and/or renders obvious claims 1, 2,3, 6, 16-21, 24, 35-37, 50-53, 56 of the '238 patent.

| '238 Patent: Claim 1 | Brockway |
|---|---|
| 1. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Brockway discloses a medical system for acquiring measured data, in particular for monitoring body functions.<br><br>*See, e.g.*, "A programmable cardiac pacemaker that is selectively programmable via a radio frequency communications link into one of a plurality of a single and dual chamber pacing modes. Depending upon the mode selected, an associated plurality of pacing parameters may be programmed, each within a predetermined range of possible magnitudes. The pacemaker includes a rate smoothing function for preventing the rate interval from changing by more than a predetermined percentage on a cycle-to-cycle basis; and a graceful degradation function for causing the ventricular pacing rate to decay when the atrial rate exceeds a programmed upper rate limit for a predetermined length of time. A graceful degration onset time and rate of decay are also programmable. Additionally, the pacemaker contains a set of pre-programmed alternative pacing parameters for at least one mode and which can be independently reverted to. The pacemaker control circuitry is organized about a central bus into an I/O controller and a pacing controller. Pacing control is continuous and its I/O communications operate on a prioritized basis. I/O control permits the programming of any register and the interrogation of a variety of analog parameters associated therewith." Abstract.<br><br>"The present invention comprises an implantable cardiac pacemaker, that may be selectively programmed via a radio frequency link to operate in anyone of the following modes: (1) ventricular demand (VVI), (2) atrial demand (AAI), (3) R-wave synchronous (VVT), (4) P-wave synchronous (AAT), (5) P-wave synchronous demand (VDD), (6) double demand synchronous (DDD) (7) A-V sequential (DVI) and (8) asynchronous. Necessary pacing parameters for each of these modes may also be individually programmed within established ranges or the pacemaker may be operated in a nominal parameter mode (i.e. ventricular demand) using related preprogrammed pacing parameters, should circumstances dictate. |

| '238 Patent: Claim 1 | Brockway |
|---|---|
| | The pulse generator control circuitry is generally configured in the form of input/output (I/O) controller circuitry and pulse generator (PG) or pacing controller circuit and each of which operate independently of one another so as to permit the PG controller to pace the heart in the selected mode, independent of any concurrent communications between an external programmer and the I/O controller. The I/O and PG controller, in turn, communicate with one another via a three bus, paged system employing an arithmetic logic unit, interrupt vector logic circuitry, priority arbitration circuitry, branch control circuitry and associated decoding and timing circuitry." 2:1-30. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Brockway discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>*See, e.g.,*  "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual elements of the system. In particular, attention is first directed to the external programmer 10 and which is essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz. These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26;<br><br>"As mentioned, the external programmer 10 and pulse generator 14 communicate with one another via the RF data link 12 and the I/O controller circuitry. The RF data link 12 is established upon placing an external antenna (not shown) over the skin of a patient within whom the pulse generator 14 is implanted and in proximity thereto. The RF signals are detected and the link 12 is completed by a subjacent RF antenna (not shown) that is contained within or coupled to the pulse generator 14. In the present apparatus, the circuitry is configured to operate in parallel, with I/O communications between the programmer 10 and pulse generator 14 occurring, independent of on-going pacing activities. Once the pacemaker is initiated, pacing pulses are produced without interruption and as required by the heart's activity and the mode in process and are transmitted to the heart via the ventricular and atrial leads 16A and 16B. I/O communications are thus interleaved with the pacing activities on a non-interference basis so as to permit the changing of the pacing mode or parameters, as necessary, without affecting the delivery of pacing pulses." 4:8-29.<br><br>*See also* 7:40-8:9; Figs. 1a-b; 4a-d. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said | Brockway discloses one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode. |

393

| '238 Patent: Claim 1 | Brockway |
|---|---|
| electrode comprising: | *See, e.g.*,  "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual elements of the system. In particular, attention is first directed to the external programmer 10 and which is essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz. These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26.  *See also* 4:8-42. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Brockway discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal.<br><br>*See, e.g.*,  "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual elements of the system. In particular, attention is first directed to the external programmer 10 and which is essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz. These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26.  *See also* 4:8-42. |
| a cover comprising:  at least one converter for converting the electric signal generated by said sensor into a digital value; | Brockway discloses at least one converter for converting the electric signal generated by said sensor into a digital value.<br><br>*See, e.g.*,  "Continuing on with the description of the I/O controller circuitry, attention is next directed to the digital-to-analog (D/A) interface circuitry that is used to decode the various programmed parameters and sense and/or pace the proper heart chambers. In particular, attention is directed to the two, 4 bit digital-to-analog (D/A) converters 132 and 134 and to the two, 6 bit D/A converters 136 and 138, see FIGS. 5.14 and 5.18. These D/A converters are used to control the atrial and ventricular pacing pulse amplitudes and the atrial and ventricular sensitivity thresholds. The pacing amplitude is determined in part by selecting and coupling the four least significant of the eight bits of data stored in the PACE AMPL register 56 to the D/A converter 108. The other four bits of the PACE AMPL register 56 are then selected and coupled via the multiplexer 140 to the converter 134, as opposed to the corresponding nominal ventricular sensitivity bits that are also coupled to multiplexer 140, via conductor 142 and the MODE 1 register 94.  The four bit outputs from the two D/A convertors 132 and 134 are then wire OR'ed together and the subsequent sum of the two analog currents determines the pacing amplitude established by the analog chip and which for the presently preferred embodiment is established to be the same." 17:6-30; |

394

| '238 Patent: Claim 1 | Brockway |
|---|---|
|  | "Next, attention is directed to the analog-to-digital (A/D) converter circuitry 118, which is shown in greater detail in FIGS. 5.16 and 5.17, and which contains circuitry for monitoring various sensed of heart functions as well as various other body functions. These functions can thereby be individually sensed and converted into digital values which, in turn, can be evaluated by the operator or external programmer 10.  At present, however, the A/D converter circuitry 118 is used primarily for interrogating the battery to determine its remaining life, such as during the MAG RATE or batter check conditions, but the circuitry has been designed to permit the expansion of the pulse generator 14's capabilities to sense additional body functions." 17:59-18:4 |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Brockway discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>*See, e.g.*,  "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual elements of the system. In particular, attention is first directed to the external programmer 10 and which is essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz. These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26;<br><br>"As mentioned, the external programmer 10 and pulse generator 14 communicate with one another via the RF data link 12 and the I/O controller circuitry. The RF data link 12 is established upon placing an external antenna (not shown) over the skin of a patient within whom the pulse generator 14 is implanted and in proximity thereto. The RF signals are detected and the link 12 is completed by a subjacent RF antenna (not shown) that is contained within or coupled to the pulse generator 14. In the present apparatus, the circuitry is configured to operate in parallel, with I/O communications between the programmer 10 and pulse generator 14 occurring, independent of on-going pacing activities. Once the pacemaker is initiated, pacing pulses are produced without interruption and as required by the heart's activity and the mode in process and are transmitted to the heart via the ventricular and atrial leads 16A and 16B. I/O communications are thus interleaved with the pacing activities on a non-interference basis so as to permit the changing of the pacing mode or parameters, as necessary, without affecting the delivery of pacing pulse" 4:8-29.<br><br>*See also* 7:40-8:9; Figs. 1a-b; 4a-d. |
| at least one receiver for receiving data transmitted by the evaluation | Brockway discloses at least one receiver for receiving data transmitted by the evaluation station transmitter. |

| '238 Patent: Claim 1 | Brockway |
|---|---|
| station transmitter; and | *See, e.g.*,  "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual elements of the system. In particular, attention is first directed to the external programmer 10 and which is essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz.  These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26;<br><br>"As mentioned, the external programmer 10 and pulse generator 14 communicate with one another via the RF data link 12 and the I/O controller circuitry. The RF data link 12 is established upon placing an external antenna (not shown) over the skin of a patient within whom the pulse generator 14 is implanted and in proximity thereto. The RF signals are detected and the link 12 is completed by a subjacent RF antenna (not shown) that is contained within or coupled to the pulse generator 14. In the present apparatus, the circuitry is configured to operate in parallel, with I/O communications between the programmer 10 and pulse generator 14 occurring, independent of on-going pacing activities. Once the pacemaker is initiated, pacing pulses are produced without interruption and as required by the heart's activity and the mode in process and are transmitted to the heart via the ventricular and atrial leads 16A and 16B. I/O communications are thus interleaved with the pacing activities on a non-interference basis so as to permit the changing of the pacing mode or parameters, as necessary, without affecting the delivery of pacing pulse" 4:8-29.<br><br>*See also* 7:40-8:9; Figs. 1a-b; 4a-d. |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Brockway discloses at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data.<br><br>*See, e.g.*,  "The present invention comprises an implantable cardiac pacemaker, that may be selectively programmed via a radio frequency link to operate in anyone of the following modes: (1) ventricular demand (VVI), (2) atrial demand (AAI), (3) R-wave synchronous (VVT), (4) P-wave synchronous (AAT), (5) P-wave synchronous demand (VDD), (6) double demand synchronous (DDD) (7) A-V sequential (DVI) and (8) asynchronous. Necessary pacing parameters for each of these modes may also be individually programmed within established ranges or the pacemaker may be operated in a nominal parameter mode (i.e. ventricular demand) using related preprogrammed pacing parameters, should circumstances dictate." 2:1-17;<br><br>"Prior to next describing in detail the operation and circuitry of the pulse generator 14, it is to be noted that one important feature of the present pacemaker system is its ability to be programmed into any one of the |

| '238 Patent: Claim 1 | Brockway |
|---|---|
|  | plurality of generally accepted modes of operation, with only the one pulse generator. As mentioned, any one of the following modes may be selectively programmed: ventricular demand (VVI), atrial demand (AAI), R-wave synchronous (VVT), P-wave synchronous (AAT), P-wave synchronous demand (VDD), double demand synchronous (DDD) or A-V sequential (DV) along with single or dual chamber asynchronous operation. The specific mode selected is only dependent upon the requirements of the patient; and thus the present pulse generator 14 provides a great step forward in patient care and towards standardization, since the mode and not the pacemaker can now be changed to accommodate changes in the patient's needs and only one pulse generator need now be inventoried. Further, the operator need now only be familiar the operation of the one pulse generator and not a number of special mode pacers." 4:43-64.<br><br>*See also* 5:67-6:18; 11:43-68; 12:43-62; 13:62-14:5; 25:7-42. |
| whereby the data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Brockway discloses whereby the data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station.<br><br>*See, e.g.*, "The present invention comprises an implantable cardiac pacemaker, that may be selectively programmed via a radio frequency link to operate in anyone of the following modes: (1) ventricular demand (VVI), (2) atrial demand (AAI), (3) R-wave synchronous (VVT), (4) P-wave synchronous (AAT), (5) P-wave synchronous demand (VDD), (6) double demand synchronous (DDD) (7) A-V sequential (DVI) and (8) asynchronous. Necessary pacing parameters for each of these modes may also be individually programmed within established ranges or the pacemaker may be operated in a nominal parameter mode (i.e. ventricular demand) using related preprogrammed pacing parameters, should circumstances dictate." 2:1-17;<br><br>"Prior to next describing in detail the operation and circuitry of the pulse generator 14, it is to be noted that one important feature of the present pacemaker system is its ability to be programmed into any one of the plurality of generally accepted modes of operation, with only the one pulse generator. As mentioned, any one of the following modes may be selectively programmed: ventricular demand (VVI), atrial demand (AAI), R-wave synchronous (VVT), P-wave synchronous (AAT), P-wave synchronous demand (VDD), double demand synchronous (DDD) or A-V sequential (DV) along with single or dual chamber asynchronous operation. The specific mode selected is only dependent upon the requirements of the patient; and thus the present pulse generator 14 provides a great step forward in patient care and towards standardization, since the mode and not the pacemaker can now be changed to accommodate changes in the patient's needs and only one pulse generator need now be inventoried. Further, the operator need now only be familiar the operation of the one pulse generator and not a number of special mode pacers. " 4:43-64; |

| '238 Patent: Claim 1 | Brockway |
|---|---|
| | "Immediately following the establishment of synchronization and referring to FIGS. 3b to 3c the programmer 10 typically transmits a command sequence that specifies the pulse generator type, the command type (see Table 2) and a sub-system address. For instance, the programmer 10 may transmit a WRITE command, followed by a cyclic redundancy check (CRC) word which generally accompanies every transmission and confirms the accuracy thereof. The pulse generator 14 then responds with another flag word, a response word that contains its own error information, a pulse generator status word (e.g. buffer ready) and the internal address of the responding sub-system. On the other hand, the pulse generator 14 may transmit a READ command and to which the pulse generator 14 would respond with the requested data along with another CRC word. Alternatively, if an error was detected by the pulse generator 14, it would respond with a flag word and an appropriate response indicating the type of error and its own CRC word." 5:67-6:18; <br><br> "Prior to referring to the individual fields of the command and response words, it is to be recalled that the programmer 10 and pulse generator 14, each transmit a CRC word, see FIGS. 3b, 3c and 3d, with each transmission. The CRC word is an error control word that is used in all modes of transmission, except "IDLE", to confirm the accuracy of the transmission. It is comprised of a 16 bit remainder from a long division operation that is performed by the CRC check/generator circuitry 48, see FIG. 5.6, and which uses all the words in a transmission, except the flag word, as a binary dividend and the CRC generator polynomial (i.e. $X.\sup.16 + X.\sup.12 + X.\sup.5 + 1$) 1 as a divisor. Thus, for each transmission, the transmitter, whoever it is, includes its CRC word in its transmission and the receiver performs a similar division, upon receipt, using all the words of the transmission (again excluding the flag word, but including the received CRC word) to calculate another CRC word. If a non-zero result is obtained from the receiver's division operation, a transmission error is indicated. If, however, the result of the division is zero, then no error is deemed to have occurred during the transmission. It is to be noted too that this division process is essentially performed by logic manipulations within the I/O controller circuitry and thus does not require arithmetic processing time." 11:43-68. <br><br> *See also* 12:43-62; 13:62-14:5; 25:7-42; Fig. 1a, 3a-d, 4a-d, 5.1-5.22, 10a-g. |

| '238 Patent: Claim 2 | Brockway |
|---|---|
| 2. The system according to claim 1, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is | Brockway discloses an evaluation station comprising at least one decoding unit and wherein said electrode is equipped with an encoding unit. <br><br> *See, e.g.,* "At the same time, the master clear (MCLR) line 26 is disabled and the telemetry encode/decode |

| '238 Patent: Claim 2 | Brockway |
|---|---|
| equipped with an encoding unit. | circuitry 24, see FIG. 5.1a, begins to monitor its input terminal 20 to detect and decode the data contained within the sync pulses and begin to look for an idle word so as to establish synchronization between the external programmer 10 and the pulse generator 14. In particular, the telemetry encode/decode circuitry 24 looks for the presence or absence of a pulse within the 300 microsecond data window of each sync pulse, and which conditions are respectively decoded into binary "1's" and "0's". The thus decoded data is then transmitted in a serial fashion via the serial port input bus 28 to the command decode (CMD DECODE) logic circuitry 30, see FIG. 5.4a, where it is loaded into an eight bit register and decoded via associated logic circuitry to determine whether or not each successive eight bits correspond to an idle word. As the command decode circuitry 30 attempts to identify eight bit idle word (i.e. 10000001), the identification process may be hindered by the pulse generator 14's not initially being in phase with the sync pulses. Thus, if the programmer 10 fails to get a response to its first idle word, it must retransmit a new idle word and again wait and/or repeat the process until an idle word response is detected." 7:40-8:9;<br><br>"In particular, during a READ command, the C BUS 42 is deselected while the A and B BUSES 44 and 40 are selected so that the contents of the appropriate source registers are read via the A and B BUSES 44 and 40 into the ALU 106, see FIG. 6.16. There a zero is added to the contents of each of the just read source registers and the data is transfered to the S/P 0 and 1 DATA registers 46 and 48 via the C BUS 42. Next, the data is transfered via the serial port output bus 50 to the telemetry encode/decode circuitry 24, and from there it is transmitted to the external programmer 10. " 15:21-31.<br><br>*See also* 13:4-46. |

| '238 Patent: Claim 3 | Brockway |
|---|---|
| 3. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Brockway discloses an evaluation station containing at least one encoding unit and wherein said electrode is equipped with a decoding unit.<br><br>*See, e.g.*,  "At the same time, the master clear (MCLR) line 26 is disabled and the telemetry encode/decode circuitry 24, see FIG. 5.1a, begins to monitor its input terminal 20 to detect and decode the data contained within the sync pulses and begin to look for an idle word so as to establish synchronization between the external programmer 10 and the pulse generator 14. In particular, the telemetry encode/decode circuitry 24 looks for the presence or absence of a pulse within the 300 microsecond data window of each sync pulse, and which conditions are respectively decoded into binary "1's" and "0's". The thus decoded data is then transmitted in a serial fashion via the serial port input bus 28 to the command decode (CMD DECODE) logic circuitry 30, see FIG. 5.4a, where it is loaded into an eight bit register and decoded via associated logic circuitry to determine whether or not each successive eight bits correspond to an idle word. As the command |

| '238 Patent: Claim 3 | Brockway |
|---|---|
| | decode circuitry 30 attempts to identify eight bit idle word (i.e. 10000001), the identification process may be hindered by the pulse generator 14's not initially being in phase with the sync pulses. Thus, if the programmer 10 fails to get a response to its first idle word, it must retransmit a new idle word and again wait and/or repeat the process until an idle word response is detected." 7:40-8:9;<br><br>"In particular, during a READ command, the C BUS 42 is deselected while the A and B BUSES 44 and 40 are selected so that the contents of the appropriate source registers are read via the A and B BUSES 44 and 40 into the ALU 106, see FIG. 6.16. There a zero is added to the contents of each of the just read source registers and the data is transfered to the S/P 0 and 1 DATA registers 46 and 48 via the C BUS 42. Next, the data is transfered via the serial port output bus 50 to the telemetry encode/decode circuitry 24, and from there it is transmitted to the external programmer 10. " 15:21-31.<br><br>*See also* 13:4-46. |

| '238 Patent: Claim 6 | Brockway |
|---|---|
| 6. The system according to claim 1, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Brockway discloses an evaluation station having at least one of a storage unit, display unit and alarm unit..<br><br>*See, e.g.,* "Returning next to the of the external programmer 10, it is to be noted that it typically contains a keyboard (not shown) for permitting the operator to enter desired communications; a display (not shown) for visually displaying the communications; and various dedicated switches (not shown) for controlling certain pulse generator actions such as restart, identification of pacemaker type, and battery check, among various other automatic functions that the operator may desire. For more information with respect to the present programmer 10, attention is directed to available product literature descriptive of the present Assignee's Mode 2000 Programmer. The model 2000 programmer is of the same general type as the present programmer 10, albeit it employs an electro-magnetic field and does not contain as much functionality as the present programmer 10. " 3:59-47. |

| '238 Patent: Claim 16 | Brockway |
|---|---|
| 16. The system according to claim 1, wherein said electrode has at least one of an evaluation unit and a storage unit. | Brockway discloses an electrode having at least one of an evaluation unit and a storage unit.<br><br>*See, e.g.,* "The pulsed transmissions from the external programmer 10, as well as from the pulse generator 14 are, upon receipt formatted into the proper sequence and are appropriately interpreted by the receiver, depending upon the transmission mode of the programmer (i.e. idle, read or write). The specific order of transmission for the various words (i.e. idle, flag, command, response, data or CRC) used during the various transmission modes of the present apparatus can be seen more clearly upon reference to FIG. 3 and which |

| '238 Patent: Claim 16 | Brockway |
|---|---|
|  | will be described in greater detail hereinafter. It should be recognized too that because of the two-way communications and the symmetry of the various transmissions, the encoding/decoding circuitry within the external programmer 10 and the pulse generator 14 are essentially identical, but which circuitry too will be described in greater detail hereinafter. " 3:43-58.<br><br>*See also* 22:48-64; Claim 2 |

| '238 Patent: Claim 17 | Brockway |
|---|---|
| 17. A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Brockway discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>*See, e.g.*,  "The present invention comprises an implantable cardiac pacemaker, that may be selectively programmed via a radio frequency link to operate in anyone of the following modes: (1) ventricular demand (VVI), (2) atrial demand (AAI), (3) R-wave synchronous (VVT), (4) P-wave synchronous (AAT), (5) P-wave synchronous demand (VDD), (6) double demand synchronous (DDD) (7) A-V sequential (DVI) and (8) asynchronous. Necessary pacing parameters for each of these modes may also be individually programmed within established ranges or the pacemaker may be operated in a nominal parameter mode (i.e. ventricular demand) using related preprogrammed pacing parameters, should circumstances dictate." 2:1-17;<br><br>"Prior to next describing in detail the operation and circuitry of the pulse generator 14, it is to be noted that one important feature of the present pacemaker system is its ability to be programmed into any one of the plurality of generally accepted modes of operation, with only the one pulse generator. As mentioned, any one of the following modes may be selectively programmed: ventricular demand (VVI), atrial demand (AAI), R-wave synchronous (VVT), P-wave synchronous (AAT), P-wave synchronous demand (VDD), double demand synchronous (DDD) or A-V sequential (DV) along with single or dual chamber asynchronous operation. The specific mode selected is only dependent upon the requirements of the patient; and thus the present pulse generator 14 provides a great step forward in patient care and towards standardization, since the mode and not the pacemaker can now be changed to accommodate changes in the patient's needs and only one pulse generator need now be inventoried. Further, the operator need now only be familiar the operation of the one pulse generator and not a number of special mode pacers." 4:43-64;<br><br>"Immediately following the establishment of synchronization and referring to FIGS. 3b to 3c the programmer 10 typically transmits a command sequence that specifies the pulse generator type, the command type (see |

401

| '238 Patent: Claim 17 | Brockway |
|---|---|
| | Table 2) and a sub-system address. For instance, the programmer 10 may transmit a WRITE command, followed by a cyclic redundancy check (CRC) word which generally accompanies every transmission and confirms the accuracy thereof. The pulse generator 14 then responds with another flag word, a response word that contains its own error information, a pulse generator status word (e.g. buffer ready) and the internal address of the responding sub-system. On the other hand, the pulse generator 14 may transmit a READ command and to which the pulse generator 14 would respond with the requested data along with another CRC word. Alternatively, if an error was detected by the pulse generator 14, it would respond with a flag word and an appropriate response indicating the type of error and its own CRC word." 5:67-6:18; <br><br> "Prior to referring to the individual fields of the command and response words, it is to be recalled that the programmer 10 and pulse generator 14, each transmit a CRC word, see FIGS. 3b, 3c and 3d, with each transmission. The CRC word is an error control word that is used in all modes of transmission, except "IDLE", to confirm the accuracy of the transmission. It is comprised of a 16 bit remainder from a long division operation that is performed by the CRC check/generator circuitry 48, see FIG. 5.6, and which uses all the words in a transmission, except the flag word, as a binary dividend and the CRC generator polynomial (i.e. $X.\sup16 + X.\sup12 + X.\sup5 + 1$) 1 as a divisor. Thus, for each transmission, the transmitter, whoever it is, includes its CRC word in its transmission and the receiver performs a similar division, upon receipt, using all the words of the transmission (again excluding the flag word, but including the received CRC word) to calculate another CRC word. If a non-zero result is obtained from the receiver's division operation, a transmission error is indicated. If, however, the result of the division is zero, then no error is deemed to have occurred during the transmission. It is to be noted too that this division process is essentially performed by logic manipulations within the I/O controller circuitry and thus does not require arithmetic processing time." 11:43-68. <br><br> *See also* 12:43-62; 13:62-14:5; 25:7-42; Fig. 1a, 3a-d, 4a-d, 5.1-5.22, 10a-g |

| '238 Patent: Claim 18 | Brockway |
|---|---|
| 18. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Brockway discloses an evaluation station containing at least one encoding unit and wherein said electrode is equipped with a decoding unit. <br><br> *See, e.g.*, "At the same time, the master clear (MCLR) line 26 is disabled and the telemetry encode/decode circuitry 24, see FIG. 5.1a, begins to monitor its input terminal 20 to detect and decode the data contained within the sync pulses and begin to look for an idle word so as to establish synchronization between the external programmer 10 and the pulse generator 14. In particular, the telemetry encode/decode circuitry 24 |

| '238 Patent: Claim 18 | Brockway |
|---|---|
| | looks for the presence or absence of a pulse within the 300 microsecond data window of each sync pulse, and which conditions are respectively decoded into binary "1's" and "0's". The thus decoded data is then transmitted in a serial fashion via the serial port input bus 28 to the command decode (CMD DECODE) logic circuitry 30, see FIG. 5.4a, where it is loaded into an eight bit register and decoded via associated logic circuitry to determine whether or not each successive eight bits correspond to an idle word. As the command decode circuitry 30 attempts to identify eight bit idle word (i.e. 10000001), the identification process may be hindered by the pulse generator 14's not initially being in phase with the sync pulses. Thus, if the programmer 10 fails to get a response to its first idle word, it must retransmit a new idle word and again wait and/or repeat the process until an idle word response is detected." 7:40-8:9;<br><br>"In particular, during a READ command, the C BUS 42 is deselected while the A and B BUSES 44 and 40 are selected so that the contents of the appropriate source registers are read via the A and B BUSES 44 and 40 into the ALU 106, see FIG. 6.16. There a zero is added to the contents of each of the just read source registers and the data is transfered to the S/P 0 and 1 DATA registers 46 and 48 via the C BUS 42. Next, the data is transfered via the serial port output bus 50 to the telemetry encode/decode circuitry 24, and from there it is transmitted to the external programmer 10." 15:21-31.<br><br>*See also* 13:4-46. |

| '238 Patent: Claim 19 | Brockway |
|---|---|
| 19. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Brockway discloses a medical system for acquiring measured data, in particular for monitoring body functions.<br><br>*See, e.g.*, "A programmable cardiac pacemaker that is selectively programmable via a radio frequency communications link into one of a plurality of a single and dual chamber pacing modes. Depending upon the mode selected, an associated plurality of pacing parameters may be programmed, each within a predetermined range of possible magnitudes. The pacemaker includes a rate smoothing function for preventing the rate interval from changing by more than a predetermined percentage on a cycle-to-cycle basis; and a graceful degradation function for causing the ventricular pacing rate to decay when the atrial rate exceeds a programmed upper rate limit for a predetermined length of time. A graceful degration onset time and rate of decay are also programmable. Additionally, the pacemaker contains a set of pre-programmed alternative pacing parameters for at least one mode and which can be independently reverted to. The pacemaker control circuitry is organized about a central bus into an I/O controller and a pacing controller. Pacing control is continuous and its I/O communications operate on a prioritized basis.  I/O control permits the programming of any register and the interrogation of a variety of analog parameters associated therewith." |

| '238 Patent: Claim 19 | Brockway |
|---|---|
| | abstract;<br><br>"The present invention comprises an implantable cardiac pacemaker, that may be selectively programmed via a radio frequency link to operate in anyone of the following modes: (1) ventricular demand (VVI), (2) atrial demand (AAI), (3) R-wave synchronous (VVT), (4) P-wave synchronous (AAT), (5) P-wave synchronous demand (VDD), (6) double demand synchronous (DDD) (7) A-V sequential (DVI) and (8) asynchronous. Necessary pacing parameters for each of these modes may also be individually programmed within established ranges or the pacemaker may be operated in a nominal parameter mode (i.e. ventricular demand) using related preprogrammed pacing parameters, should circumstances dictate.<br><br>The pulse generator control circuitry is generally configured in the form of input/output (I/O) controller circuitry and pulse generator (PG) or pacing controller circuit and each of which operate independently of one another so as to permit the PG controller to pace the heart in the selected mode, independent of any concurrent communications between an external programmer and the I/O controller. The I/O and PG controller, in turn, communicate with one another via a three bus, paged system employing an arithmetic logic unit, interrupt vector logic circuitry, priority arbitration circuitry, branch control circuitry and associated decoding and timing circuitry." 2:1-30. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Brockway discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>*See, e.g.*,   "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual elements of the system. In particular, attention is first directed to the external programmer 10 and which is essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz. These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26;<br><br>"As mentioned, the external programmer 10 and pulse generator 14 communicate with one another via the RF data link 12 and the I/O controller circuitry. The RF data link 12 is established upon placing an external antenna (not shown) over the skin of a patient within whom the pulse generator 14 is implanted and in proximity thereto. The RF signals are detected and the link 12 is completed by a subjacent RF antenna (not shown) that is contained within or coupled to the pulse generator 14. In the present apparatus, the circuitry is configured to operate in parallel, with I/O communications between the programmer 10 and pulse generator 14 occurring, independent of on-going pacing activities. Once the pacemaker is initiated, pacing pulses are |

| '238 Patent: Claim 19 | Brockway |
|---|---|
| | produced without interruption and as required by the heart's activity and the mode in process and are transmitted to the heart via the ventricular and atrial leads 16A and 16B. I/O communications are thus interleaved with the pacing activities on a non-interference basis so as to permit the changing of the pacing mode or parameters, as necessary, without affecting the delivery of pacing pulses." 4:8-29.<br><br>*See also* 7:40-8:9; Figs. 1a-b; 4a-d. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Brockway discloses at least two electrodes capable of being attached to a patient, each of said electrodes.<br><br>*See, e.g.*, "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual elements of the system. In particular, attention is first directed to the external programmer 10 and which is essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz. These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26.<br><br>*See also* 4:8-42. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Brockway discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal.<br><br>*See, e.g.*, "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual elements of the system. In particular, attention is first directed to the external programmer 10 and which is essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz. These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26.<br><br>*See also* 4:8-42. |
| a covering comprising: | |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Brockway discloses at least one converter for converting the electric signal generated by said sensor into a digital value.<br><br>*See, e.g.*, "Continuing on with the description of the I/O controller circuitry, attention is next directed to the digital-to-analog (D/A) interface circuitry that is used to decode the various programmed parameters and |

702913521

| '238 Patent: Claim 19 | Brockway |
|---|---|
| | sense and/or pace the proper heart chambers. In particular, attention is directed to the two, 4 bit digital-to-analog (D/A) converters 132 and 134 and to the two, 6 bit D/A converters 136 and 138, see FIGS. 5.14 and 5.18. These D/A converters are used to control the atrial and ventricular pacing pulse amplitudes and the atrial and ventricular sensitivity thresholds. The pacing amplitude is determined in part by selecting and coupling the four least significant of the eight bits of data stored in the PACE AMPL register 56 to the D/A converter 108. The other four bits of the PACE AMPL register 56 are then selected and coupled via the multiplexer 140 to the converter 134, as opposed to the corresponding nominal ventricular sensitivity bits that are also coupled to multiplexer 140, via conductor 142 and the MODE 1 register 94. The four bit outputs from the two D/A convertors 132 and 134 are then wire OR'ed together and the subsequent sum of the two analog currents determines the pacing amplitude established by the analog chip and which for the presently preferred embodiment is established to be the same." 17:6-30;<br><br>"Next, attention is directed to the analog-to-digital (A/D) converter circuitry 118, which is shown in greater detail in FIGS. 5.16 and 5.17, and which contains circuitry for monitoring various sensed of heart functions as well as various other body functions. These functions can thereby be individually sensed and converted into digital values which, in turn, can be evaluated by the operator or external programmer 10. At present, however, the A/D converter circuitry 118 is used primarily for interrogating the battery to determine its remaining life, such as during the MAG RATE or batter check conditions, but the circuitry has been designed to permit the expansion of the pulse generator 14's capabilities to sense additional body functions." 17:59-18:4. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Brockway discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station. *See, e.g.*, "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual elements of the system. In particular, attention is first directed to the external programmer 10 and which is essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz. These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26;<br><br>"As mentioned, the external programmer 10 and pulse generator 14 communicate with one another via the RF data link 12 and the I/O controller circuitry. The RF data link 12 is established upon placing an external antenna (not shown) over the skin of a patient within whom the pulse generator 14 is implanted and in proximity thereto. The RF signals are detected and the link 12 is completed by a subjacent RF antenna (not shown) that is contained within or coupled to the pulse generator 14. In the present apparatus, the circuitry is |

| '238 Patent: Claim 19 | Brockway |
|---|---|
| | configured to operate in parallel, with I/O communications between the programmer 10 and pulse generator 14 occurring, independent of on-going pacing activities. Once the pacemaker is initiated, pacing pulses are produced without interruption and as required by the heart's activity and the mode in process and are transmitted to the heart via the ventricular and atrial leads 16A and 16B. I/O communications are thus interleaved with the pacing activities on a non-interference basis so as to permit the changing of the pacing mode or parameters, as necessary, without affecting the delivery of pacing pulse" 4:8-29.<br><br>*See also* 7:40-8:9; Figs. 1a-b; 4a-d. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Brockway discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>*See, e.g.*, "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual elements of the system. In particular, attention is first directed to the external programmer 10 and which is essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz. These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26;<br><br>"As mentioned, the external programmer 10 and pulse generator 14 communicate with one another via the RF data link 12 and the I/O controller circuitry. The RF data link 12 is established upon placing an external antenna (not shown) over the skin of a patient within whom the pulse generator 14 is implanted and in proximity thereto. The RF signals are detected and the link 12 is completed by a subjacent RF antenna (not shown) that is contained within or coupled to the pulse generator 14. In the present apparatus, the circuitry is configured to operate in parallel, with I/O communications between the programmer 10 and pulse generator 14 occurring, independent of on-going pacing activities. Once the pacemaker is initiated, pacing pulses are produced without interruption and as required by the heart's activity and the mode in process and are transmitted to the heart via the ventricular and atrial leads 16A and 16B. I/O communications are thus interleaved with the pacing activities on a non-interference basis so as to permit the changing of the pacing mode or parameters, as necessary, without affecting the delivery of pacing pulse" 4:8-29.<br><br>*See also* 7:40-8:9; Figs. 1a-b; 4a-d. |
| wherein data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to | Brockway discloses wherein data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station.<br><br>*See, e.g.*, "The present invention comprises an implantable cardiac pacemaker, that may be selectively |

| '238 Patent: Claim 19 | Brockway |
|---|---|
| the evaluation station. | programmed via a radio frequency link to operate in anyone of the following modes: (1) ventricular demand (VVI), (2) atrial demand (AAI), (3) R-wave synchronous (VVT), (4) P-wave synchronous (AAT), (5) P-wave synchronous demand (VDD), (6) double demand synchronous (DDD) (7) A-V sequential (DVI) and (8) asynchronous. Necessary pacing parameters for each of these modes may also be individually programmed within established ranges or the pacemaker may be operated in a nominal parameter mode (i.e. ventricular demand) using related preprogrammed pacing parameters, should circumstances dictate." 2:1-17;<br><br>"Prior to next describing in detail the operation and circuitry of the pulse generator 14, it is to be noted that one important feature of the present pacemaker system is its ability to be programmed into any one of the plurality of generally accepted modes of operation, with only the one pulse generator. As mentioned, any one of the following modes may be selectively programmed: ventricular demand (VVI), atrial demand (AAI), R-wave synchronous (VVT), P-wave synchronous (AAT), P-wave synchronous demand (VDD), double demand synchronous (DDD) or A-V sequential (DV) along with single or dual chamber asynchronous operation. The specific mode selected is only dependent upon the requirements of the patient; and thus the present pulse generator 14 provides a great step forward in patient care and towards standardization, since the mode and not the pacemaker can now be changed to accommodate changes in the patient's needs and only one pulse generator need now be inventoried. Further, the operator need now only be familiar the operation of the one pulse generator and not a number of special mode pacers." 4:43-64;<br><br>"Immediately following the establishment of synchronization and referring to FIGS. 3b to 3c the programmer 10 typically transmits a command sequence that specifies the pulse generator type, the command type (see Table 2) and a sub-system address. For instance, the programmer 10 may transmit a WRITE command, followed by a cyclic redundancy check (CRC) word which generally accompanies every transmission and confirms the accuracy thereof. The pulse generator 14 then responds with another flag word, a response word that contains its own error information, a pulse generator status word (e.g. buffer ready) and the internal address of the responding sub-system. On the other hand, the pulse generator 14 may transmit a READ command and to which the pulse generator 14 would respond with the requested data along with another CRC word. Alternatively, if an error was detected by the pulse generator 14, it would respond with a flag word and an appropriate response indicating the type of error and its own CRC word." 5:67-6:18;<br><br>"Prior to referring to the individual fields of the command and response words, it is to be recalled that the programmer 10 and pulse generator 14, each transmit a CRC word, see FIGS. 3b, 3c and 3d, with each |

| '238 Patent: Claim 19 | Brockway |
|---|---|
| | transmission. The CRC word is an error control word that is used in all modes of transmission, except "IDLE", to confirm the accuracy of the transmission. It is comprised of a 16 bit remainder from a long division operation that is performed by the CRC check/generator circuitry 48, see FIG. 5.6, and which uses all the words in a transmission, except the flag word, as a binary dividend and the CRC generator polynomial (i.e. $X.\sup16 + X.\sup12 + X.\sup5 + 1$) 1 as a divisor. Thus, for each transmission, the transmitter, whoever it is, includes its CRC word in its transmission and the receiver performs a similar division, upon receipt, using all the words of the transmission (again excluding the flag word, but including the received CRC word) to calculate another CRC word. If a non-zero result is obtained from the receiver's division operation, a transmission error is indicated. If, however, the result of the division is zero, then no error is deemed to have occurred during the transmission. It is to be noted too that this division process is essentially performed by logic manipulations within the I/O controller circuitry and thus does not require arithmetic processing time." 11:43-68.<br><br>*See also* 12:43-62; 13:62-14:5; 25:7-42; Fig. 1a, 3a-d, 4a-d, 5.1-5.22, 10a-g |

| '238 Patent: Claim 20 | Brockway |
|---|---|
| 20. The system according to claim 19, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Brockway discloses an evaluation station comprising at least one decoding unit and wherein each electrode is equipped with an encoding unit.<br><br>*See, e.g.,* "At the same time, the master clear (MCLR) line 26 is disabled and the telemetry encode/decode circuitry 24, see FIG. 5.1a, begins to monitor its input terminal 20 to detect and decode the data contained within the sync pulses and begin to look for an idle word so as to establish synchronization between the external programmer 10 and the pulse generator 14. In particular, the telemetry encode/decode circuitry 24 looks for the presence or absence of a pulse within the 300 microsecond data window of each sync pulse, and which conditions are respectively decoded into binary "1's" and "0's". The thus decoded data is then transmitted in a serial fashion via the serial port input bus 28 to the command decode (CMD DECODE) logic circuitry 30, see FIG. 5.4a, where it is loaded into an eight bit register and decoded via associated logic circuitry to determine whether or not each successive eight bits correspond to an idle word. As the command decode circuitry 30 attempts to identify eight bit idle word (i.e. 10000001), the identification process may be hindered by the pulse generator 14's not initially being in phase with the sync pulses. Thus, if the programmer 10 fails to get a response to its first idle word, it must retransmit a new idle word and again wait and/or repeat the process until an idle word response is detected." 7:40-8:9;<br><br>"In particular, during a READ command, the C BUS 42 is deselected while the A and B BUSES 44 and 40 are selected so that the contents of the appropriate source registers are read via the A and B BUSES 44 and 40 |

| '238 Patent: Claim 20 | Brockway |
|---|---|
| | into the ALU 106, see FIG. 6.16. There a zero is added to the contents of each of the just read source registers and the data is transfered to the S/P 0 and 1 DATA registers 46 and 48 via the C BUS 42. Next, the data is transfered via the serial port output bus 50 to the telemetry encode/decode circuitry 24, and from there it is transmitted to the external programmer 10. " 15:21-31.<br><br>*See also* 13:4-46. |

| '238 Patent: Claim 21 | Brockway |
|---|---|
| 21. The system according to claim 19, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Brockway discloses an evaluation station containing at least one encoding unit and wherein each electrode is equipped with a decoding unit.<br><br>*See, e.g.,* "At the same time, the master clear (MCLR) line 26 is disabled and the telemetry encode/decode circuitry 24, see FIG. 5.1a, begins to monitor its input terminal 20 to detect and decode the data contained within the sync pulses and begin to look for an idle word so as to establish synchronization between the external programmer 10 and the pulse generator 14. In particular, the telemetry encode/decode circuitry 24 looks for the presence or absence of a pulse within the 300 microsecond data window of each sync pulse, and which conditions are respectively decoded into binary "1's" and "0's". The thus decoded data is then transmitted in a serial fashion via the serial port input bus 28 to the command decode (CMD DECODE) logic circuitry 30, see FIG. 5.4a, where it is loaded into an eight bit register and decoded via associated logic circuitry to determine whether or not each successive eight bits correspond to an idle word. As the command decode circuitry 30 attempts to identify eight bit idle word (i.e. 10000001), the identification process may be hindered by the pulse generator 14's not initially being in phase with the sync pulses. Thus, if the programmer 10 fails to get a response to its first idle word, it must retransmit a new idle word and again wait and/or repeat the process until an idle word response is detected." 7:40-8:9;<br><br>"In particular, during a READ command, the C BUS 42 is deselected while the A and B BUSES 44 and 40 are selected so that the contents of the appropriate source registers are read via the A and B BUSES 44 and 40 into the ALU 106, see FIG. 6.16. There a zero is added to the contents of each of the just read source registers and the data is transfered to the S/P 0 and 1 DATA registers 46 and 48 via the C BUS 42. Next, the data is transfered via the serial port output bus 50 to the telemetry encode/decode circuitry 24, and from there it is transmitted to the external programmer 10. " 15:21-31.<br><br>*See also* 13:4-46. |

410

| '238 Patent: Claim 24 | Brockway |
|---|---|
| 24. The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Brockway discloses an evaluation station having at least one of a storage unit, display unit and alarm unit.<br><br>*See, e.g.*, "Returning next to the of the external programmer 10, it is to be noted that it typically contains a keyboard (not shown) for permitting the operator to enter desired communications; a display (not shown) for visually displaying the communications; and various dedicated switches (not shown) for controlling certain pulse generator actions such as restart, identification of pacemaker type, and battery check, among various other automatic functions that the operator may desire. For more information with respect to the present programmer 10, attention is directed to available product literature descriptive of the present Assignee's Mode 2000 Programmer. The model 2000 programmer is of the same general type as the present programmer 10, albeit it employs an electro-magnetic field and does not contain as much functionality as the present programmer 10. " 3:59-47. |

| '238 Patent: Claim 35 | Brockway |
|---|---|
| 35. A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Brockway discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>*See, e.g.*, "The present invention comprises an implantable cardiac pacemaker, that may be selectively programmed via a radio frequency link to operate in anyone of the following modes: (1) ventricular demand (VVI), (2) atrial demand (AAI), (3) R-wave synchronous (VVT), (4) P-wave synchronous (AAT), (5) P-wave synchronous demand (VDD), (6) double demand synchronous (DDD) (7) A-V sequential (DVI) and (8) asynchronous. Necessary pacing parameters for each of these modes may also be individually programmed within established ranges or the pacemaker may be operated in a nominal parameter mode (i.e. ventricular demand) using related preprogrammed pacing parameters, should circumstances dictate." 2:1-17.<br><br>"Prior to next describing in detail the operation and circuitry of the pulse generator 14, it is to be noted that one important feature of the present pacemaker system is its ability to be programmed into any one of the plurality of generally accepted modes of operation, with only the one pulse generator. As mentioned, any one of the following modes may be selectively programmed: ventricular demand (VVI), atrial demand (AAI), R-wave synchronous (VVT), P-wave synchronous (AAT), P-wave synchronous demand (VDD), double demand synchronous (DDD) or A-V sequential (DV) along with single or dual chamber asynchronous operation. The specific mode selected is only dependent upon the requirements of the patient; and thus the present pulse generator 14 provides a great step forward in patient care and towards standardization, since the mode and not the pacemaker can now be changed to accommodate changes in the patient's needs and only one pulse generator need now be inventoried. Further, the operator need now only be familiar the operation of the one pulse generator and not a number of special mode pacers." 4:43-64. |

| '238 Patent: Claim 35 | Brockway |
|---|---|
|  | "Immediately following the establishment of synchronization and referring to FIGS. 3b to 3c the programmer 10 typically transmits a command sequence that specifies the pulse generator type, the command type (see Table 2) and a sub-system address. For instance, the programmer 10 may transmit a WRITE command, followed by a cyclic redundancy check (CRC) word which generally accompanies every transmission and confirms the accuracy thereof. The pulse generator 14 then responds with another flag word, a response word that contains its own error information, a pulse generator status word (e.g. buffer ready) and the internal address of the responding sub-system. On the other hand, the pulse generator 14 may transmit a READ command and to which the pulse generator 14 would respond with the requested data along with another CRC word. Alternatively, if an error was detected by the pulse generator 14, it would respond with a flag word and an appropriate response indicating the type of error and its own CRC word."  5:67-6:18.<br><br>"Prior to referring to the individual fields of the command and response words, it is to be recalled that the programmer 10 and pulse generator 14, each transmit a CRC word, see FIGS. 3b, 3c and 3d, with each transmission. The CRC word is an error control word that is used in all modes of transmission, except "IDLE", to confirm the accuracy of the transmission. It is comprised of a 16 bit remainder from a long division operation that is performed by the CRC check/generator circuitry 48, see FIG. 5.6, and which uses all the words in a transmission, except the flag word, as a binary dividend and the CRC generator polynomial (i.e. $X.sup.16 + X.sup.12 + X.sup.5 + 1$) 1 as a divisor. Thus, for each transmission, the transmitter, whoever it is, includes its CRC word in its transmission and the receiver performs a similar division, upon receipt, using all the words of the transmission (again excluding the flag word, but including the received CRC word) to calculate another CRC word. If a non-zero result is obtained from the receiver's division operation, a transmission error is indicated. If, however, the result of the division is zero, then no error is deemed to have occurred during the transmission. It is to be noted too that this division process is essentially performed by logic manipulations within the I/O controller circuitry and thus does not require arithmetic processing time. "  11:43-68.<br><br>*See also* 12:43-62; 13:62-14:5; 25:7-42; Fig. 1a, 3a-d, 4a-d, 5.1-5.22, 10a-g |

| '238 Patent: Claim 36 | Brockway |
|---|---|
| 36. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Brockway discloses a medical system for acquiring measured data, in particular for monitoring body functions.<br><br>*See, e.g.*,  "A programmable cardiac pacemaker that is selectively programmable via a radio frequency communications link into one of a plurality of a single and dual chamber pacing modes. Depending upon the |

412

| '238 Patent: Claim 36 | Brockway |
|---|---|
| | mode selected, an associated plurality of pacing parameters may be programmed, each within a predetermined range of possible magnitudes. The pacemaker includes a rate smoothing function for preventing the rate interval from changing by more than a predetermined percentage on a cycle-to-cycle basis; and a graceful degradation function for causing the ventricular pacing rate to decay when the atrial rate exceeds a programmed upper rate limit for a predetermined length of time. A graceful degration onset time and rate of decay are also programmable. Additionally, the pacemaker contains a set of pre-programmed alternative pacing parameters for at least one mode and which can be independently reverted to. The pacemaker control circuitry is organized about a central bus into an I/O controller and a pacing controller. Pacing control is continuous and its I/O communications operate on a prioritized basis. I/O control permits the programming of any register and the interrogation of a variety of analog parameters associated therewith." Abstract.<br><br>"The present invention comprises an implantable cardiac pacemaker, that may be selectively programmed via a radio frequency link to operate in anyone of the following modes: (1) ventricular demand (VVI), (2) atrial demand (AAI), (3) R-wave synchronous (VVT), (4) P-wave synchronous (AAT), (5) P-wave synchronous demand (VDD), (6) double demand synchronous (DDD) (7) A-V sequential (DVI) and (8) asynchronous. Necessary pacing parameters for each of these modes may also be individually programmed within established ranges or the pacemaker may be operated in a nominal parameter mode (i.e. ventricular demand) using related preprogrammed pacing parameters, should circumstances dictate.<br><br>The pulse generator control circuitry is generally configured in the form of input/output (I/O) controller circuitry and pulse generator (PG) or pacing controller circuit and each of which operate independently of one another so as to permit the PG controller to pace the heart in the selected mode, independent of any concurrent communications between an external programmer and the I/O controller. The I/O and PG controller, in turn, communicate with one another via a three bus, paged system employing an arithmetic logic unit, interrupt vector logic circuitry, priority arbitration circuitry, branch control circuitry and associated decoding and timing circuitry." 2:1-30. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Brockway discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>*See, e.g.*, "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual elements of the system. In particular, attention is first directed to the external programmer 10 and which is |

413

| '238 Patent: Claim 36 | Brockway |
|---|---|
| | essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz. These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26;<br><br>"As mentioned, the external programmer 10 and pulse generator 14 communicate with one another via the RF data link 12 and the I/O controller circuitry. The RF data link 12 is established upon placing an external antenna (not shown) over the skin of a patient within whom the pulse generator 14 is implanted and in proximity thereto. The RF signals are detected and the link 12 is completed by a subjacent RF antenna (not shown) that is contained within or coupled to the pulse generator 14. In the present apparatus, the circuitry is configured to operate in parallel, with I/O communications between the programmer 10 and pulse generator 14 occurring, independent of on-going pacing activities. Once the pacemaker is initiated, pacing pulses are produced without interruption and as required by the heart's activity and the mode in process and are transmitted to the heart via the ventricular and atrial leads 16A and 16B. I/O communications are thus interleaved with the pacing activities on a non-interference basis so as to permit the changing of the pacing mode or parameters, as necessary, without affecting the delivery of pacing pulses." 4:8-29.<br><br>*See also* 7:40-8:9; Figs. 1a-b; 4a-d. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Brockway discloses one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode.<br><br>*See, e.g.*, "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual elements of the system. In particular, attention is first directed to the external programmer 10 and which is essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz. These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26.<br><br>*See also* 4:8-42. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Brockway discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal.<br><br>*See, e.g.*, "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual |

| '238 Patent: Claim 36 | Brockway |
|---|---|
|  | elements of the system. In particular, attention is first directed to the external programmer 10 and which is essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz. These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26.<br><br>*See also* 4:8-42. |
| a covering comprising: |  |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Brockway discloses at least one converter for converting the electric signal generated by said sensor into a digital value.<br><br>*See, e.g.*,  "Continuing on with the description of the I/O controller circuitry, attention is next directed to the digital-to-analog (D/A) interface circuitry that is used to decode the various programmed parameters and sense and/or pace the proper heart chambers. In particular, attention is directed to the two, 4 bit digital-to-analog (D/A) converters 132 and 134 and to the two, 6 bit D/A converters 136 and 138, see FIGS. 5.14 and 5.18. These D/A converters are used to control the atrial and ventricular pacing pulse amplitudes and the atrial and ventricular sensitivity thresholds. The pacing amplitude is determined in part by selecting and coupling the four least significant of the eight bits of data stored in the PACE AMPL register 56 to the D/A converter 108. The other four bits of the PACE AMPL register 56 are then selected and coupled via the multiplexer 140 to the converter 134, as opposed to the corresponding nominal ventricular sensitivity bits that are also coupled to multiplexer 140, via conductor 142 and the MODE 1 register 94. The four bit outputs from the two D/A convertors 132 and 134 are then wire OR'ed together and the subsequent sum of the two analog currents determines the pacing amplitude established by the analog chip and which for the presently preferred embodiment is established to be the same." 17:6-30;<br><br>"Next, attention is directed to the analog-to-digital (A/D) converter circuitry 118, which is shown in greater detail in FIGS. 5.16 and 5.17, and which contains circuitry for monitoring various sensed of heart functions as well as various other body functions. These functions can thereby be individually sensed and converted into digital values which, in turn, can be evaluated by the operator or external programmer 10. At present, however, the A/D converter circuitry 118 is used primarily for interrogating the battery to determine its remaining life, such as during the MAG RATE or batter check conditions, but the circuitry has been designed to permit the expansion of the pulse generator 14's capabilities to sense additional body functions." 17:59-18:4. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; | Brockway discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>*See, e.g.*, "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various |

| '238 Patent: Claim 36 | Brockway |
|---|---|
| and | elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual elements of the system. In particular, attention is first directed to the external programmer 10 and which is essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz. These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26;<br><br>"As mentioned, the external programmer 10 and pulse generator 14 communicate with one another via the RF data link 12 and the I/O controller circuitry. The RF data link 12 is established upon placing an external antenna (not shown) over the skin of a patient within whom the pulse generator 14 is implanted and in proximity thereto. The RF signals are detected and the link 12 is completed by a subjacent RF antenna (not shown) that is contained within or coupled to the pulse generator 14. In the present apparatus, the circuitry is configured to operate in parallel, with I/O communications between the programmer 10 and pulse generator 14 occurring, independent of on-going pacing activities. Once the pacemaker is initiated, pacing pulses are produced without interruption and as required by the heart's activity and the mode in process and are transmitted to the heart via the ventricular and atrial leads 16A and 16B. I/O communications are thus interleaved with the pacing activities on a non-interference basis so as to permit the changing of the pacing mode or parameters, as necessary, without affecting the delivery of pacing pulse" 4:8-29.<br><br>*See also* 7:40-8:9; Figs. 1a-b; 4a-d. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Brockway discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>*See, e.g.,* "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual elements of the system. In particular, attention is first directed to the external programmer 10 and which is essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz. These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26;<br><br>"As mentioned, the external programmer 10 and pulse generator 14 communicate with one another via the RF data link 12 and the I/O controller circuitry. The RF data link 12 is established upon placing an external antenna (not shown) over the skin of a patient within whom the pulse generator 14 is implanted and in proximity thereto. The RF signals are detected and the link 12 is completed by a subjacent RF antenna (not shown) that is contained within or coupled to the pulse generator 14. In the present apparatus, the circuitry is |

416

702913521

| '238 Patent: Claim 36 | Brockway |
|---|---|
| | configured to operate in parallel, with I/O communications between the programmer 10 and pulse generator 14 occurring, independent of on-going pacing activities. Once the pacemaker is initiated, pacing pulses are produced without interruption and as required by the heart's activity and the mode in process and are transmitted to the heart via the ventricular and atrial leads 16A and 16B. I/O communications are thus interleaved with the pacing activities on a non-interference basis so as to permit the changing of the pacing mode or parameters, as necessary, without affecting the delivery of pacing pulse" 4:8-29.<br><br>*See also* 7:40-8:9; Figs. 1a-b; 4a-d. |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Brockway discloses at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data.<br><br>*See, e.g.,* "The present invention comprises an implantable cardiac pacemaker, that may be selectively programmed via a radio frequency link to operate in anyone of the following modes: (1) ventricular demand (VVI), (2) atrial demand (AAI), (3) R-wave synchronous (VVT), (4) P-wave synchronous (AAT), (5) P-wave synchronous demand (VDD), (6) double demand synchronous (DDD) (7) A-V sequential (DVI) and (8) asynchronous. Necessary pacing parameters for each of these modes may also be individually programmed within established ranges or the pacemaker may be operated in a nominal parameter mode (i.e. ventricular demand) using related preprogrammed pacing parameters, should circumstances dictate." 2:1-17;<br><br>"Prior to next describing in detail the operation and circuitry of the pulse generator 14, it is to be noted that one important feature of the present pacemaker system is its ability to be programmed into any one of the plurality of generally accepted modes of operation, with only the one pulse generator. As mentioned, any one of the following modes may be selectively programmed: ventricular demand (VVI), atrial demand (AAI), R-wave synchronous (VVT), P-wave synchronous (AAT), P-wave synchronous demand (VDD), double demand synchronous (DDD) or A-V sequential (DV) along with single or dual chamber asynchronous operation. The specific mode selected is only dependent upon the requirements of the patient; and thus the present pulse generator 14 provides a great step forward in patient care and towards standardization, since the mode and not the pacemaker can now be changed to accommodate changes in the patient's needs and only one pulse generator need now be inventoried. Further, the operator need now only be familiar the operation of the one pulse generator and not a number of special mode pacers." 4:43-64.<br><br>*See also* 5:67-6:18; 11:43-68; 12:43-62; 13:62-14:5; 25:7-42. |
| whereby the data transmitted by said evaluation station to said | Brockway discloses whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. |

417

| '238 Patent: Claim 36 | Brockway |
|---|---|
| electrode can control the data transmitted by said electrode to the evaluation station. | *See, e.g.,* The present invention comprises an implantable cardiac pacemaker, that may be selectively programmed via a radio frequency link to operate in anyone of the following modes: (1) ventricular demand (VVI), (2) atrial demand (AAI), (3) R-wave synchronous (VVT), (4) P-wave synchronous (AAT), (5) P-wave synchronous demand (VDD), (6) double demand synchronous (DDD) (7) A-V sequential (DVI) and (8) asynchronous. Necessary pacing parameters for each of these modes may also be individually programmed within established ranges or the pacemaker may be operated in a nominal parameter mode (i.e. ventricular demand) using related preprogrammed pacing parameters, should circumstances dictate." 2:1-17;<br><br>"Prior to next describing in detail the operation and circuitry of the pulse generator 14, it is to be noted that one important feature of the present pacemaker system is its ability to be programmed into any one of the plurality of generally accepted modes of operation, with only the one pulse generator. As mentioned, any one of the following modes may be selectively programmed: ventricular demand (VVI), atrial demand (AAI), R-wave synchronous (VVT), P-wave synchronous (AAT), P-wave synchronous demand (VDD), double demand synchronous (DDD) or A-V sequential (DV) along with single or dual chamber asynchronous operation. The specific mode selected is only dependent upon the requirements of the patient; and thus the present pulse generator 14 provides a great step forward in patient care and towards standardization, since the mode and not the pacemaker can now be changed to accommodate changes in the patient's needs and only one pulse generator need now be inventoried. Further, the operator need now only be familiar the operation of the one pulse generator and not a number of special mode pacers." 4:43-64;<br><br>"Immediately following the establishment of synchronization and referring to FIGS. 3b to 3c the programmer 10 typically transmits a command sequence that specifies the pulse generator type, the command type (see Table 2) and a sub-system address. For instance, the programmer 10 may transmit a WRITE command, followed by a cyclic redundancy check (CRC) word which generally accompanies every transmission and confirms the accuracy thereof. The pulse generator 14 then responds with another flag word, a response word that contains its own error information, a pulse generator status word (e.g. buffer ready) and the internal address of the responding sub-system. On the other hand, the pulse generator 14 may transmit a READ command and to which the pulse generator 14 would respond with the requested data along with another CRC word. Alternatively, if an error was detected by the pulse generator 14, it would respond with a flag word and an appropriate response indicating the type of error and its own CRC word." 5:67-6:18; |

| '238 Patent: Claim 36 | Brockway |
|---|---|
| | "Prior to referring to the individual fields of the command and response words, it is to be recalled that the programmer 10 and pulse generator 14, each transmit a CRC word, see FIGS. 3b, 3c and 3d, with each transmission. The CRC word is an error control word that is used in all modes of transmission, except "IDLE", to confirm the accuracy of the transmission. It is comprised of a 16 bit remainder from a long division operation that is performed by the CRC check/generator circuitry 48, see FIG. 5.6, and which uses all the words in a transmission, except the flag word, as a binary dividend and the CRC generator polynomial (i.e. $X.sup.16 + X.sup.12 + X.sup.5 + 1$) 1 as a divisor. Thus, for each transmission, the transmitter, whoever it is, includes its CRC word in its transmission and the receiver performs a similar division, upon receipt, using all the words of the transmission (again excluding the flag word, but including the received CRC word) to calculate another CRC word. If a non-zero result is obtained from the receiver's division operation, a transmission error is indicated. If, however, the result of the division is zero, then no error is deemed to have occurred during the transmission. It is to be noted too that this division process is essentially performed by logic manipulations within the I/O controller circuitry and thus does not require arithmetic processing time." 11:43-68.<br><br>*See also* 12:43-62; 13:62-14:5; 25:7-42; Fig. 1a, 3a-d, 4a-d, 5.1-5.22, 10a-g |

| '238 Patent: Claim 37 | Brockway |
|---|---|
| 37. The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Brockway discloses an evaluation station comprising at least one decoding unit and wherein said electrode is equipped with an encoding unit.<br><br>*See, e.g.,* "At the same time, the master clear (MCLR) line 26 is disabled and the telemetry encode/decode circuitry 24, see FIG. 5.1a, begins to monitor its input terminal 20 to detect and decode the data contained within the sync pulses and begin to look for an idle word so as to establish synchronization between the external programmer 10 and the pulse generator 14. In particular, the telemetry encode/decode circuitry 24 looks for the presence or absence of a pulse within the 300 microsecond data window of each sync pulse, and which conditions are respectively decoded into binary "1's" and "0's". The thus decoded data is then transmitted in a serial fashion via the serial port input bus 28 to the command decode (CMD DECODE) logic circuitry 30, see FIG. 5.4a, where it is loaded into an eight bit register and decoded via associated logic circuitry to determine whether or not each successive eight bits correspond to an idle word. As the command decode circuitry 30 attempts to identify eight bit idle word (i.e. 10000001), the identification process may be hindered by the pulse generator 14's not initially being in phase with the sync pulses. Thus, if the programmer 10 fails to get a response to its first idle word, it must retransmit a new idle word and again wait and/or repeat the process until an idle word response is detected." 7:40-8:9; |

| '238 Patent: Claim 37 | Brockway |
|---|---|
| | "In particular, during a READ command, the C BUS 42 is deselected while the A and B BUSES 44 and 40 are selected so that the contents of the appropriate source registers are read via the A and B BUSES 44 and 40 into the ALU 106, see FIG. 6.16. There a zero is added to the contents of each of the just read source registers and the data is transfered to the S/P 0 and 1 DATA registers 46 and 48 via the C BUS 42. Next, the data is transfered via the serial port output bus 50 to the telemetry encode/decode circuitry 24, and from there it is transmitted to the external programmer 10. " 15:21-31.<br><br>*See also* 13:4-46. |

| '238 Patent: Claim 50 | Brockway |
|---|---|
| 50. The system according to claim 36, wherein said electrode has at least one of an evaluation unit and a storage unit. | Brockway discloses an electrode having at least one of an evaluation unit and a storage unit.<br><br>*See, e.g.,* "The pulsed transmissions from the external programmer 10, as well as from the pulse generator 14 are, upon receipt formatted into the proper sequence and are appropriately interpreted by the receiver, depending upon the transmission mode of the programmer (i.e. idle, read or write). The specific order of transmission for the various words (i.e. idle, flag, command, response, data or CRC) used during the various transmission modes of the present apparatus can be seen more clearly upon reference to FIG. 3 and which will be described in greater detail hereinafter. It should be recognized too that because of the two-way communications and the symmetry of the various transmissions, the encoding/decoding circuitry within the external programmer 10 and the pulse generator 14 are essentially identical, but which circuitry too will be described in greater detail hereinafter. " 3:43-58.<br><br>*See also* 22:48-64; Claim 2. |

| '238 Patent: Claim 51 | Brockway |
|---|---|
| 51. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Brockway discloses a medical system for acquiring measured data, in particular for monitoring body functions.<br><br>*See, e.g.,* "A programmable cardiac pacemaker that is selectively programmable via a radio frequency communications link into one of a plurality of a single and dual chamber pacing modes. Depending upon the mode selected, an associated plurality of pacing parameters may be programmed, each within a predetermined range of possible magnitudes. The pacemaker includes a rate smoothing function for preventing the rate interval from changing by more than a predetermined percentage on a cycle-to-cycle basis; and a graceful degradation function for causing the ventricular pacing rate to decay when the atrial rate exceeds a programmed upper rate limit for a predetermined length of time. A graceful degration onset time |

| '238 Patent: Claim 51 | Brockway |
|---|---|
| | and rate of decay are also programmable. Additionally, the pacemaker contains a set of pre-programmed alternative pacing parameters for at least one mode and which can be independently reverted to. The pacemaker control circuitry is organized about a central bus into an I/O controller and a pacing controller. Pacing control is continuous and its I/O communications operate on a prioritized basis. I/O control permits the programming of any register and the interrogation of a variety of analog parameters associated therewith." abstract;<br><br>"The present invention comprises an implantable cardiac pacemaker, that may be selectively programmed via a radio frequency link to operate in anyone of the following modes: (1) ventricular demand (VVI), (2) atrial demand (AAI), (3) R-wave synchronous (VVT), (4) P-wave synchronous (AAT), (5) P-wave synchronous demand (VDD), (6) double demand synchronous (DDD) (7) A-V sequential (DVI) and (8) asynchronous. Necessary pacing parameters for each of these modes may also be individually programmed within established ranges or the pacemaker may be operated in a nominal parameter mode (i.e. ventricular demand) using related preprogrammed pacing parameters, should circumstances dictate.<br><br>The pulse generator control circuitry is generally configured in the form of input/output (I/O) controller circuitry and pulse generator (PG) or pacing controller circuit and each of which operate independently of one another so as to permit the PG controller to pace the heart in the selected mode, independent of any concurrent communications between an external programmer and the I/O controller. The I/O and PG controller, in turn, communicate with one another via a three bus, paged system employing an arithmetic logic unit, interrupt vector logic circuitry, priority arbitration circuitry, branch control circuitry and associated decoding and timing circuitry." 2:1-30. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Brockway discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>*See, e.g.*, "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual elements of the system. In particular, attention is first directed to the external programmer 10 and which is essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz. These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26;<br><br>"As mentioned, the external programmer 10 and pulse generator 14 communicate with one another via the RF data link 12 and the I/O controller circuitry. The RF data link 12 is established upon placing an external |

| '238 Patent: Claim 51 | Brockway |
|---|---|
| | antenna (not shown) over the skin of a patient within whom the pulse generator 14 is implanted and in proximity thereto. The RF signals are detected and the link 12 is completed by a subjacent RF antenna (not shown) that is contained within or coupled to the pulse generator 14. In the present apparatus, the circuitry is configured to operate in parallel, with I/O communications between the programmer 10 and pulse generator 14 occurring, independent of on-going pacing activities. Once the pacemaker is initiated, pacing pulses are produced without interruption and as required by the heart's activity and the mode in process and are transmitted to the heart via the ventricular and atrial leads 16A and 16B. I/O communications are thus interleaved with the pacing activities on a non-interference basis so as to permit the changing of the pacing mode or parameters, as necessary, without affecting the delivery of pacing pulses." 4:8-29.<br><br>*See also* 7:40-8:9; Figs. 1a-b; 4a-d. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Brockway discloses at least two electrodes capable of being attached to a patient, each of said electrodes.<br><br>*See, e.g.*, "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual elements of the system. In particular, attention is first directed to the external programmer 10 and which is essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz. These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26.<br><br>*See also* 4:8-2. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Brockway discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal.<br><br>*See, e.g.*, "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual elements of the system. In particular, attention is first directed to the external programmer 10 and which is essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz. These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26.<br><br>*See also* 4:8-42. |
| a covering comprising: | |

| '238 Patent: Claim 51 | Brockway |
|---|---|
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Brockway discloses at least one converter for converting the electric signal generated by said sensor into a digital value.<br><br>*See, e.g.*, "Continuing on with the description of the I/O controller circuitry, attention is next directed to the digital-to-analog (D/A) interface circuitry that is used to decode the various programmed parameters and sense and/or pace the proper heart chambers. In particular, attention is directed to the two, 4 bit digital-to-analog (D/A) converters 132 and 134 and to the two, 6 bit D/A converters 136 and 138, see FIGS. 5.14 and 5.18. These D/A converters are used to control the atrial and ventricular pacing pulse amplitudes and the atrial and ventricular sensitivity thresholds. The pacing amplitude is determined in part by selecting and coupling the four least significant of the eight bits of data stored in the PACE AMPL register 56 to the D/A converter 108. The other four bits of the PACE AMPL register 56 are then selected and coupled via the multiplexer 140 to the converter 134, as opposed to the corresponding nominal ventricular sensitivity bits that are also coupled to multiplexer 140, via conductor 142 and the MODE 1 register 94. The four bit outputs from the two D/A convertors 132 and 134 are then wire OR'ed together and the subsequent sum of the two analog currents determines the pacing amplitude established by the analog chip and which for the presently preferred embodiment is established to be the same." 17:6-30;<br><br>"Next, attention is directed to the analog-to-digital (A/D) converter circuitry 118, which is shown in greater detail in FIGS. 5.16 and 5.17, and which contains circuitry for monitoring various sensed of heart functions as well as various other body functions. These functions can thereby be individually sensed and converted into digital values which, in turn, can be evaluated by the operator or external programmer 10. At present, however, the A/D converter circuitry 118 is used primarily for interrogating the battery to determine its remaining life, such as during the MAG RATE or batter check conditions, but the circuitry has been designed to permit the expansion of the pulse generator 14's capabilities to sense additional body functions." 17:59-18:4. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Brockway discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>*See, e.g.*, "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual elements of the system. In particular, attention is first directed to the external programmer 10 and which is essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz. These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26; |

423

| '238 Patent: Claim 51 | Brockway |
|---|---|
| | "As mentioned, the external programmer 10 and pulse generator 14 communicate with one another via the RF data link 12 and the I/O controller circuitry. The RF data link 12 is established upon placing an external antenna (not shown) over the skin of a patient within whom the pulse generator 14 is implanted and in proximity thereto. The RF signals are detected and the link 12 is completed by a subjacent RF antenna (not shown) that is contained within or coupled to the pulse generator 14. In the present apparatus, the circuitry is configured to operate in parallel, with I/O communications between the programmer 10 and pulse generator 14 occurring, independent of on-going pacing activities. Once the pacemaker is initiated, pacing pulses are produced without interruption and as required by the heart's activity and the mode in process and are transmitted to the heart via the ventricular and atrial leads 16A and 16B. I/O communications are thus interleaved with the pacing activities on a non-interference basis so as to permit the changing of the pacing mode or parameters, as necessary, without affecting the delivery of pacing pulse" 4:8-29.<br><br>*See also* 7:40-8:9; Figs. 1a-b; 4a-d. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Brockway discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>*See, e.g.*, "Referring to FIG. 1, a system diagram is shown of the present pacemaker system and the various elements thereof. Specifically, these elements are the external programmer 10, the RF data link 12, the pulse generator 14 and the pacing leads 16A and 16B. While only the control circuitry of the pulse generator 14 will be described in any great detail hereinafter, brief mention will now be made to each of the individual elements of the system. In particular, attention is first directed to the external programmer 10 and which is essentially comprised of apparatus for transmitting pulses of radio frequency at 100 kilohertz. These pulses and the period between pulses have been respectively defined as sync pulses and data pulses." 3:13-26;<br><br>"As mentioned, the external programmer 10 and pulse generator 14 communicate with one another via the RF data link 12 and the I/O controller circuitry. The RF data link 12 is established upon placing an external antenna (not shown) over the skin of a patient within whom the pulse generator 14 is implanted and in proximity thereto. The RF signals are detected and the link 12 is completed by a subjacent RF antenna (not shown) that is contained within or coupled to the pulse generator 14. In the present apparatus, the circuitry is configured to operate in parallel, with I/O communications between the programmer 10 and pulse generator 14 occurring, independent of on-going pacing activities. Once the pacemaker is initiated, pacing pulses are produced without interruption and as required by the heart's activity and the mode in process and are transmitted to the heart via the ventricular and atrial leads 16A and 16B. I/O communications are thus interleaved with the pacing activities on a non-interference basis so as to permit the changing of the pacing mode or parameters, as necessary, without affecting the delivery of pacing pulse" 4:8-29. |

424

| '238 Patent: Claim 51 | Brockway |
|---|---|
| | *See also* 7:40-8:9; Figs. 1a-b; 4a-d. |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Brockway discloses whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. |
| | *See, e.g.*, "The present invention comprises an implantable cardiac pacemaker, that may be selectively programmed via a radio frequency link to operate in anyone of the following modes: (1) ventricular demand (VVI), (2) atrial demand (AAI), (3) R-wave synchronous (VVT), (4) P-wave synchronous (AAT), (5) P-wave synchronous demand (VDD), (6) double demand synchronous (DDD) (7) A-V sequential (DVI) and (8) asynchronous. Necessary pacing parameters for each of these modes may also be individually programmed within established ranges or the pacemaker may be operated in a nominal parameter mode (i.e. ventricular demand) using related preprogrammed pacing parameters, should circumstances dictate." 2:1-17; |
| | "Prior to next describing in detail the operation and circuitry of the pulse generator 14, it is to be noted that one important feature of the present pacemaker system is its ability to be programmed into any one of the plurality of generally accepted modes of operation, with only the one pulse generator. As mentioned, any one of the following modes may be selectively programmed: ventricular demand (VVI), atrial demand (AAI), R-wave synchronous (VVT), P-wave synchronous (AAT), P-wave synchronous demand (VDD), double demand synchronous (DDD) or A-V sequential (DV) along with single or dual chamber asynchronous operation. The specific mode selected is only dependent upon the requirements of the patient; and thus the present pulse generator 14 provides a great step forward in patient care and towards standardization, since the mode and not the pacemaker can now be changed to accommodate changes in the patient's needs and only one pulse generator need now be inventoried. Further, the operator need now only be familiar the operation of the one pulse generator and not a number of special mode pacers." 4:43-64; |
| | "Immediately following the establishment of synchronization and referring to FIGS. 3b to 3c the programmer 10 typically transmits a command sequence that specifies the pulse generator type, the command type (see Table 2) and a sub-system address. For instance, the programmer 10 may transmit a WRITE command, followed by a cyclic redundancy check (CRC) word which generally accompanies every transmission and confirms the accuracy thereof. The pulse generator 14 then responds with another flag word, a response word that contains its own error information, a pulse generator status word (e.g. buffer ready) and the internal address of the responding sub-system. On the other hand, the pulse generator 14 may transmit a READ command and to which the pulse generator 14 would respond with the requested data along with another |

| '238 Patent: Claim 51 | Brockway |
|---|---|
|  | CRC word. Alternatively, if an error was detected by the pulse generator 14, it would respond with a flag word and an appropriate response indicating the type of error and its own CRC word."<br>5:67-6:18;<br><br>"Prior to referring to the individual fields of the command and response words, it is to be recalled that the programmer 10 and pulse generator 14, each transmit a CRC word, see FIGS. 3b, 3c and 3d, with each transmission. The CRC word is an error control word that is used in all modes of transmission, except "IDLE", to confirm the accuracy of the transmission. It is comprised of a 16 bit remainder from a long division operation that is performed by the CRC check/generator circuitry 48, see FIG. 5.6, and which uses all the words in a transmission, except the flag word, as a binary dividend and the CRC generator polynomial (i.e. $X^{16} + X^{12} + X^5 + 1$) 1 as a divisor. Thus, for each transmission, the transmitter, whoever it is, includes its CRC word in its transmission and the receiver performs a similar division, upon receipt, using all the words of the transmission (again excluding the flag word, but including the received CRC word) to calculate another CRC word. If a non-zero result is obtained from the receiver's division operation, a transmission error is indicated. If, however, the result of the division is zero, then no error is deemed to have occurred during the transmission. It is to be noted too that this division process is essentially performed by logic manipulations within the I/O controller circuitry and thus does not require arithmetic processing time."<br>11:43-68.<br><br>*See also* 12:43-62; 13:62-14:5; 25:7-42; Fig. 1a, 3a-d, 4a-d, 5.1-5.22, 10a-g. |

| '238 Patent: Claim 52 | Brockway |
|---|---|
| 52. The system according to claim 51, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Brockway discloses an evaluation station comprising at least one decoding unit and wherein each electrode is equipped with an encoding unit.<br><br>*See, e.g.,* "At the same time, the master clear (MCLR) line 26 is disabled and the telemetry encode/decode circuitry 24, see FIG. 5.1a, begins to monitor its input terminal 20 to detect and decode the data contained within the sync pulses and begin to look for an idle word so as to establish synchronization between the external programmer 10 and the pulse generator 14. In particular, the telemetry encode/decode circuitry 24 looks for the presence or absence of a pulse within the 300 microsecond data window of each sync pulse, and which conditions are respectively decoded into binary "1's" and "0's". The thus decoded data is then transmitted in a serial fashion via the serial port input bus 28 to the command decode (CMD DECODE) logic circuitry 30, see FIG. 5.4a, where it is loaded into an eight bit register and decoded via associated logic circuitry to determine whether or not each successive eight bits correspond to an idle word. As the command decode circuitry 30 attempts to identify eight bit idle word (i.e. 10000001), the identification process may be |

| '238 Patent: Claim 52 | Brockway |
|---|---|
|  | hindered by the pulse generator 14's not initially being in phase with the sync pulses. Thus, if the programmer 10 fails to get a response to its first idle word, it must retransmit a new idle word and again wait and/or repeat the process until an idle word response is detected." 7:40-8:9; <br><br> "In particular, during a READ command, the C BUS 42 is deselected while the A and B BUSES 44 and 40 are selected so that the contents of the appropriate source registers are read via the A and B BUSES 44 and 40 into the ALU 106, see FIG. 6.16. There a zero is added to the contents of each of the just read source registers and the data is transfered to the S/P 0 and 1 DATA registers 46 and 48 via the C BUS 42. Next, the data is transfered via the serial port output bus 50 to the telemetry encode/decode circuitry 24, and from there it is transmitted to the external programmer 10. " 15:21-31. <br><br> *See also* 13:4-46. |

| '238 Patent: Claim 53 | Brockway |
|---|---|
| 53. The system according to claim 51, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Brockway discloses an evaluation station containing at least one encoding unit and wherein each electrode is equipped with a decoding unit. <br><br> *See, e.g.,* "At the same time, the master clear (MCLR) line 26 is disabled and the telemetry encode/decode circuitry 24, see FIG. 5.1a, begins to monitor its input terminal 20 to detect and decode the data contained within the sync pulses and begin to look for an idle word so as to establish synchronization between the external programmer 10 and the pulse generator 14. In particular, the telemetry encode/decode circuitry 24 looks for the presence or absence of a pulse within the 300 microsecond data window of each sync pulse, and which conditions are respectively decoded into binary "1's" and "0's". The thus decoded data is then transmitted in a serial fashion via the serial port input bus 28 to the command decode (CMD DECODE) logic circuitry 30, see FIG. 5.4a, where it is loaded into an eight bit register and decoded via associated logic circuitry to determine whether or not each successive eight bits correspond to an idle word. As the command decode circuitry 30 attempts to identify eight bit idle word (i.e. 10000001), the identification process may be hindered by the pulse generator 14's not initially being in phase with the sync pulses. Thus, if the programmer 10 fails to get a response to its first idle word, it must retransmit a new idle word and again wait and/or repeat the process until an idle word response is detected." 7:40-8:9; <br><br> "In particular, during a READ command, the C BUS 42 is deselected while the A and B BUSES 44 and 40 are selected so that the contents of the appropriate source registers are read via the A and B BUSES 44 and 40 into the ALU 106, see FIG. 6.16. There a zero is added to the contents of each of the just read source registers and the data is transfered to the S/P 0 and 1 DATA registers 46 and 48 via the C BUS 42. Next, the data is |

| '238 Patent: Claim 53 | Brockway |
|---|---|
| | transfered via the serial port output bus 50 to the telemetry encode/decode circuitry 24, and from there it is transmitted to the external programmer 10. " 15:21-31.<br><br>*See also* 13:4-46. |

| '238 Patent: Claim 56 | Brockway |
|---|---|
| 56. The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Brockway discloses an evaluation station having at least one of a storage unit, display unit and alarm unit.<br><br>*See, e.g.*, "Returning next to the of the external programmer 10, it is to be noted that it typically contains a keyboard (not shown) for permitting the operator to enter desired communications; a display (not shown) for visually displaying the communications; and various dedicated switches (not shown) for controlling certain pulse generator actions such as restart, identification of pacemaker type, and battery check, among various other automatic functions that the operator may desire. For more information with respect to the present programmer 10, attention is directed to available product literature descriptive of the present Assignee's Mode 2000 Programmer. The model 2000 programmer is of the same general type as the present programmer 10, albeit it employs an electro-magnetic field and does not contain as much functionality as the present programmer 10. " 3:59-47. |

*Body Science LLC v. Philips Electronics N. Am. Corp.*, Case No. 12-cv-10536

**Exhibit A22**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 102 Reference: U.S. Patent No. 4,681,111 "Analog and Digital Telemetry System for an Implantable Device," to Sergiu Silvian. ("Silvian")**

Claims 1-3, 14, 16-21, 32, 35, 36, 37, 48, 50-53, and 64 are anticipated and/or rendered obvious by Silvian.

| '238 Patent: Claim 1 | Silvian |
|---|---|
| 1. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Silvian discloses a medical system for acquiring measured data, in particular for monitoring body functions. *See, e.g.*, Silvian at Title, Fig. 1, Fig. 12, Fig. 17, and Col. 1:6-13. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Silvian discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving. *See, e.g.*, Silvian at Fig. 1, Fig. 4, Fig. 12, Fig. 13, Fig 17, Col. 1:23-35, and Col. 4:10-20. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Silvian discloses one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode. *See, e.g.*, Silvian at Abstract, Fig. 1, Fig. 4, Fig 12, Fig 13, Fig 17, Col. 1:6-13, Col. 3:37, Col. 4:6-20, Col. 9:33-51, and Col. 10:31-37. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Silvian discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal. *See, e.g.*, Silvian at Col. 1:6-26 and Col. 7:48-62. |
| a covering comprising: | Silvian discloses a covering. *See, e.g.*, Silvian at Col. 2:1 and Col. 2:33. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Silvian discloses at least one converter for converting the electric signal generated by said sensor into a digital value. *See, e.g.*, Silvian at Col. 1:41-46 and Col. 5:43-56. |

| '238 Patent: Claim 1 | Silvian |
|---|---|
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Silvian discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station. *See, e.g.*, Silvian at Abstract, Fig. 1, Fig. 4, Fig. 11, Fig. 12, Fig. 13, Fig. 15, Fig. 17, Col. 1:19, Col. 1:25-26, Col. 3:40, Col. 4:6-20, and Col. 9:33-51. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Silvian discloses at least one receiver for receiving data transmitted by the evaluation station transmitter. *See, e.g.*, Silvian at Abstract, Fig. 1, Fig. 4, Fig. 11, Fig. 12, Fig. 13, Fig. 15, Fig. 17, and Col. 1:19. |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Silvian discloses at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data. *See, e.g.*, Silvian at Col. 11:9-15, Col. 1:25-26, Col. 3:40, Col. 4:6-20, and Col. 9:33-51. |
| whereby the data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Silvian discloses whereby the data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. *See, e.g.*, Silvian at Col. 4:6-20. |

| '238 Patent: Claim 2 | Silvian |
|---|---|
| 2. The system according to claim 1, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Silvian discloses an evaluation station comprising at least one decoding unit and wherein said electrode is equipped with an encoding unit. *See, e.g.*, Silvian at Fig. 1, Fig. 4, Fig. 11, Fig. 13, Fig. 15, Fig. 16, Col. 6:5, Col. 6:24, Col. 9:52-57, Col. 10:8, Col. 10:37, Col. 10:52, and Col. 11:9-15. |

| '238 Patent: Claim 3 | Silvian |
|---|---|
| 3. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Silvian discloses an evaluation station containing at least one encoding unit and wherein said electrode is equipped with a decoding unit. *See, e.g.*, Silvian at Fig. 1, Fig. 4, Fig. 11, Fig. 13, Fig. 15, Fig. 16, Col. 4:10-19, Col. 6:5, Col. 6:24, Col. 9:52-57, Col. 10:8, Col. 10:37, Col. 10:52, and Col. 11:9-15. |

| '238 Patent: Claim 14 | Silvian |
|---|---|
| 14. The system according to claim | Silvian discloses an electrode attached to the skin surface. *See, e.g.*, Silvian at Abstract, Col. 1:6-26, and Col. |

| '238 Patent: Claim 14 | Silvian |
|---|---|
| 1, wherein said electrode is attached to the ski [sic] surface. | 7:48-62 |

| '238 Patent: Claim 16 | Silvian |
|---|---|
| 16. The system according to claim 1, wherein said electrode has at least one of an evaluation unit and a storage unit. | Silvian discloses an electrode having at least one of an evaluation unit and a storage unit. *See, e.g.*, Silvian at Col. 1:13-26 and Col. 5:46. |

| '238 Patent: Claim 17 | Silvian |
|---|---|
| 17. A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Silvian discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. *See, e.g.*, Silvian atCol. 10:37-11:8. |

| '238 Patent: Claim 18 | Silvian |
|---|---|
| 18. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Silvian discloses an evaluation station containing at least one encoding unit and wherein said electrode is equipped with a decoding unit. *See, e.g.*, Silvian at Fig. 1, Fig. 4, Fig. 11, Fig. 13, Fig. 15, Fig. 16, Col. 4:10-19, Col. 6:5, Col. 6:24, Col. 9:52-57, Col. 10:8, Col. 10:37, Col. 10:52, and Col. 11:9-15. |

| '238 Patent: Claim 19 | Silvian |
|---|---|
| 19. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Silvian discloses a medical system for acquiring measured data, in particular for monitoring body functions. *See, e.g.*, Silvian at Title, Fig. 1, Fig. 12, Fig. 17, and Col. 1:6-13. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Silvian discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving. *See, e.g.*, Silvian at Fig. 1, Fig. 4, Fig. 12, Fig. 13, Fig. 17, 1:23-35, 4:10-20. |

431

| '238 Patent: Claim 19 | Silvian |
|---|---|
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Silvian discloses at least two electrodes capable of being attached to a patient, each of said electrodes. *See, e.g.*, Silvian at Abstract, Fig. 1, Fig. 4, Fig. 12, Fig. 13, Fig. 17, 1:6-13, 3:37, 4:6-20, 9:33-51, 10:31-37. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Silvian discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal. *See, e.g.*, Silvian at 1:6-26, 7:48-62. |
| a covering comprising: | Silvian discloses a covering. *See, e.g.*, Silvian at 2:1, 2:33. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Silvian discloses at least one converter for converting the electric signal generated by said sensor into a digital value. *See, e.g.*, Silvian at 1:41-46, 5:43-56. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Silvian discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station. *See, e.g.*, Silvian at Abstract, Fig. 1, Fig. 4, Fig. 11, Fig. 12, Fig. 13, Fig. 15, Fig. 17, 1:19, 1:25-26, 3:40, 4:6-20. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Silvian discloses at least one receiver for receiving data transmitted by the evaluation station transmitter. *See, e.g.*, Silvian at Abstract, Fig. 1, Fig. 4, Fig. 11, Fig. 12, Fig. 13, Fig. 15, Fig. 17, 1:19, 1:25-26, 3:40, 4:6-20, 9:33-51. |
| wherein data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Silvian discloses wherein data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. *See, e.g.*, Silvian at [missing] |

| '238 Patent: Claim 20 | Silvian |
|---|---|
| 20. The system according to claim 19, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Silvian discloses an evaluation station comprising at least one decoding unit and wherein each electrode is equipped with an encoding unit. *See, e.g.*, Silvian at Fig. 1, Fig. 4, Fig. 11, Fig. 13, Fig. 15, Fig. 16, 6:5, 6:24, 9:52-57, 10:8, 10:37, 10:52, 11:9-15. |

432

702913521

| '238 Patent: Claim 21 | Silvian |
|---|---|
| 21. The system according to claim 19, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Silvian discloses an evaluation station containing at least one encoding unit and wherein each electrode is equipped with a decoding unit. *See, e.g.*, Silvian at Fig. 1, Fig. 4, Fig. 11, Fig. 13, Fig. 15, Fig. 16, 6:5, 6:24, 9:52-57, 4:10-19, 10:8, 10:37, 10:52, 11:9-15. |

| '238 Patent: Claim 32 | Silvian |
|---|---|
| 32. The system according to claim 19, wherein said electrodes are attached to the skin surface. | Silvian discloses electrodes attached to the skin surface. *See, e.g.*, Silvian at Abstract, 1:6-26, 7:48-62. |

| '238 Patent: Claim 35 | Silvian |
|---|---|
| 35. A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Silvian discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. *See, e.g.*, Silvian at 10:37-11:8. |

| '238 Patent: Claim 36 | Silvian |
|---|---|
| 36. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Silvian discloses a medical system for acquiring measured data, in particular for monitoring body functions. *See, e.g.*, Silvian at Title, Fig. 1, Fig. 12, Fig. 17, 1:6-13. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Silvian discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving. *See, e.g.*, Silvian at Fig. 1, Fig. 4, Fig. 12, Fig. 13, Fig. 17, 1:23-35, 4:10-20. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Silvian discloses one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode. *See, e.g.*, Silvian at Abstract, Fig. 1, Fig. 4, Fig. 12, Fig. 13, Fig. 17, 1:6-13, 3:37, 4:6-20, 9:33-51, 10:31-37. |
| at least one sensor for detecting | Silvian discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and |

| '238 Patent: Claim 36 | Silvian |
|---|---|
| an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | converting the detected quantity into an electric signal. *See, e.g.*, Silvian at 1:6-26, 7:48-62. |
| a covering comprising: | Silvian discloses a covering. *See, e.g.*, Silvian at 2:1 and 2:33. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Silvian discloses at least one converter for converting the electric signal generated by said sensor into a digital value. *See, e.g.*, Silvian at 1:41-46, 5:43-56. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Silvian discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station. *See, e.g.*, Silvian at Abstract, Fig. 1, Fig. 4, Fig. 11, Fig. 12, Fig. 13, Fig. 15, Fig. 17, 1:19, 1:25-26, 3:40, 4:6-20, 9:33-51. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Silvian discloses at least one receiver for receiving data transmitted by the evaluation station transmitter. *See, e.g.*, Silvian at Abstract, Fig. 1, Fig. 4, Fig. 11, Fig. 12, Fig. 13, Fig. 15, Fig. 17, 1:19, 1:25-26, 3:40, 4:6-20, 9:33-51. |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Silvian discloses at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data. *See, e.g.*, Silvian at 11:9-15. |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Silvian discloses whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. *See, e.g.*, Silvian at 10:37-11:8. |

| '238 Patent: Claim 37 | Silvian |
|---|---|
| 37. The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Silvian discloses an evaluation station comprising at least one decoding unit and wherein said electrode is equipped with an encoding unit. *See, e.g.*, Silvian at Fig. 1, Fig. 4, Fig. 11, Fig. 13, Fig. 15, Fig. 16, 6:5, 6:24, 9:52-57, 10:8, 10:37, 10:52, 11:9-15. |

434

| '238 Patent: Claim 48 | Silvian |
|---|---|
| 48. The system according to claim 36, wherein said electrode is attached to the skin surface. | Silvian discloses an electrode attached to the skin surface. *See, e.g.*, Silvian at Abstract, 1:6-26, 7:48-62. |

| '238 Patent: Claim 50 | Silvian |
|---|---|
| 50. The system according to claim 36, wherein said electrode has at least one of an evaluation unit and a storage unit. | Silvian discloses an electrode having at least one of an evaluation unit and a storage unit. *See, e.g.*, Silvian at 1:13-26, 5:46. |

| '238 Patent: Claim 51 | Silvian |
|---|---|
| 51. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Silvian discloses a medical system for acquiring measured data, in particular for monitoring body functions. *See, e.g.*, Silvian at Title, Fig. 1, Fig. 12, Fig. 17, 1:6-13. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Silvian discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving. *See, e.g.*, Silvian at Fig. 1, Fig. 4, Fig. 12, Fig. 13, Fig. 17, 1:23-35, 4:10-20. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Silvian discloses at least two electrodes capable of being attached to a patient, each of said electrodes. *See, e.g.*, Silvian at Abstract, Fig. 1, Fig. 4, Fig. 12, Fig. 13, Fig. 17, 1:6-13, 3:37, 4:6-20, 9:33-51,10:31-37. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Silvian discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal. *See, e.g.*, Silvian at 1:6-26, 7:48-62. |
| a covering comprising: | Silvian discloses a covering. *See, e.g.*, Silvian at 2:1, 2:33. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Silvian discloses at least one converter for converting the electric signal generated by said sensor into a digital value. *See, e.g.*, Silvian at 1:41-46, 5:43-56. |
| at least one transmitter coupled to said at least one converter for | Silvian discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station. *See, e.g.*, Silvian at Abstract, Fig. 1, Fig. 4, Fig. 11, Fig. 12, Fig. 13, |

| '238 Patent: Claim 51 | Silvian |
|---|---|
| transmitting the digital data to the receiver in said evaluation station; and | Fig. 15, Fig. 17, 1:19, 1:25-26, 3:40, 4:6-20, 9:33-51. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Silvian discloses at least one receiver for receiving data transmitted by the evaluation station transmitter. *See, e.g.*, Silvian at Abstract, Fig. 1, Fig. 4, Fig. 11, Fig. 12, Fig. 13, Fig. 15, Fig. 17, 1:19, 1:25-26, 3:40, 4:6-20, 9:33-51. |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Silvian discloses whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. *See, e.g.*, Silvian at 10:37-11:8. |

| '238 Patent: Claim 52 | Silvian |
|---|---|
| 52. The system according to claim 51, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Silvian discloses an evaluation station comprising at least one decoding unit and wherein each electrode is equipped with an encoding unit. *See, e.g.*, Silvian at Fig. 1, Fig. 4, Fig. 11, Fig. 13, Fig. 15, Fig. 16, 6:5, 6:24, 9:52-57, 10:8, 10:37, 10:52, 11:9-15. |

| '238 Patent: Claim 53 | Silvian |
|---|---|
| 53. The system according to claim 51, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Silvian discloses an evaluation station containing at least one encoding unit and wherein each electrode is equipped with a decoding unit. *See, e.g.*, Silvian at Fig. 1, Fig. 4, Fig. 11, Fig. 13, Fig. 15, Fig. 16, 6:5, 6:24, 9:52-57, 4:10-19, 10:8, 10:37, 10:52, 11:9-15. |

| '238 Patent: Claim 64 | Silvian |
|---|---|
| 64. The system according to claim 51, wherein said electrodes are attached to the skin surface. | Silvian discloses electrodes attached to the skin surface. *See, e.g.*, Silvian at Abstract, 1:6-26, 7:48-62. |

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A23**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 102 Reference: U.S. Pat. No. 5,113,869, "Implantable Ambulatory Electrocardiogram Monitor," to Nappholz, *et al.* ("Nappholz")**

Claims 1, 2, 3, 6, 14, 16-21, 24, 32, 36, 37, 40, 48, 50, 51, 52, 53, 56, and 64  are anticipated and/or rendered obvious by Nappholz.

| 238 Patent: Claim 1 | Nappholz 5,113,869 |
|---|---|
| 1. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | This invention is most closely related to that of prior art ambulatory electrocardiography (AECG) devices which sense and store electrocardiogram (ECG) signals and perform some real-time signal processing, primarily to reduce the amount of stored data.  Early AECG systems collected data in full disclosure mode by storing all ECG information recorded within a time period determined by each particular system's storage capacity.<br><br>Data compression and reduction techniques enable current AECG systems to collect full disclosure mode data for about 24 hours.  Medical diagnosis of full disclosure mode data is performed by a medical professional using visual or semi-automatic (computer) analysis. 1:11-23.  See also abstract. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | The implantable AECG monitoring system of the preferred embodiment of the invention includes a number of components.  In a particular application, some of the components may not be clinically necessary and are optical.  Referring to Fig. 10, system components are the implantable AECG monitor 10 including the transmitter/receiver 15, an external programmer and analyzer 20, a personal communicator alarm device 30, a telephonic communicator 40 which communicates with an external programmer and analyzer 80 in a health care provider's office using modem 70, a full disclosure recorder 50, an external antitachycardia pacemaker or defibrillator 60, and a percutaneous or external drug infusion pump (not shown).  The implantable AECG monitor 10 and the external programmer and analyzer 20 are mandatory system components.  The need for other components depends on the medical application at hand or objectives of a clinical investigation.  All components include at least a telemetry receiver for receiving data and control signals from the implantable AECG monitor 10.  14:67-15:18<br><br>The personal communicator alarm 30 acts as the human interface between the implantable AECG monitor 10 and the patient.  The alarm responds to application-dependent messages from the monitor.  Programs loaded from the external programmer and analyzer into the implantable device include |

437

| 238 Patent: Claim 1 | Nappholz 5,113,869 |
|---|---|
| | message output routines which are triggered by physiological or diagnostic events sensed by the monitor. Electronic components of the personal communicator and alarm 30 are a subset of those comprising the external programmer and analyzer.  These components may include a microprocessor, communication circuitry, and an audio or visual alarm signal for notifying the patient of triggering events.  The telemetry receiver within the personal communicator alarm 30 is similar to and compatible with that of the implantable AECG monitor.  The implantable AECG monitor sends message codes to the alarm, causing the alarm to respond by activating a light emitting diode or audio alarm.  In this manner the monitor warns the patient to take medication or otherwise seek medical intervention. 20:18-37.<br><br>See also Fig. 10, 16:1-58 |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | abstract;<br><br>Beyond the sensing and analysis of electrocardiograms, the implanted electrodes embodied in this invention are capable of measuring other physiological parameters not normally sensed by traditional AECG systems.  The electrodes, or supplemental electrodes across the chest, enable the measurement of electrical impedance (for example, using techniques disclosed in U.S. Pat. No. 4,702,253).  From impedance measurements the implanted device can derive respiratory parameters such as respiration rate, tidal volume and minute ventilation.  Respiratory parameters reliably reflect patient activity, allowing the monitor to correlate cardiac activity with the influences of physical exertion and psychological stress.  The ability to monitor patient activity is important for distinguishing normal cardiac rhythms from arrhythmia.  When a patient is exercising, the monitor may set the arrhythmia threshold to a higher heart rate level.  4:30-47. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | abstract;<br><br>Beyond the sensing and analysis of electrocardiograms, the implanted electrodes embodied in this invention are capable of measuring other physiological parameters not normally sensed by traditional AECG systems.  The electrodes, or supplemental electrodes across the chest, enable the measurement of electrical impedance (for example, using techniques disclosed in U.S. Pat. No. 4,702,253).  From impedance measurements the implanted device can derive respiratory parameters such as respiration rate, tidal volume and minute ventilation.  Respiratory parameters reliably reflect patient activity, allowing the monitor to correlate cardiac activity with the influences of physical exertion and psychological stress.  The ability to monitor patient activity is important for distinguishing normal cardiac rhythms from arrhythmia.  When a patient is exercising, the monitor may set the arrhythmia threshold to a higher heart rate level.  4:30-47. |

438

| 238 Patent: Claim 1 | Nappholz 5,113,869 |
|---|---|
| A covering comprising: | |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | "The Microprocessor 100 controls operations of the other circuitry blocks by reading from and writing to the UART 110, the A/D converter 140, the real-time clock 160 and data RAM 170 by means of the control and address bus 180 and the data bus 190.  (The control and address bus 180 combines the control and address functions for illustrative purposes only.  The control and address lines act independently as is standard in the art of microprocessor communications.) Within the microprocessor there are maskable wakeup circuitry in the form of a data register which enables and disables the ability of the microprocessor to detect wakeup signals from the ECG amplifier 150 (the sense event line 210) and the real-time clock 160 (timer wakeup line 220).  Timers within microprocessor 100, the telemetry transmitter/receiver, the ECG amplifier 150 and the real-time clock 160 generate signals which signify pertinent events.  The microprocessor determines when and how to respond to these events by means of mask registers which selectively allow the microprocessor to ignore or respond to such events." 15:48-67; <br><br>"Data from the ECG amplifier 150 is converted from analog to digital form by analog to digital conversion circuitry 140.  The ECG amplifier circuitry includes an anti-aliasing filter to minimize the artifact caused by digitization of the signal.  Programming within the microprocessor controls the conversion rate within the range from 64 to 1000 samples per second.  Programming of the microprocessor also directs the digital output of the ECG amplifier to one or more destinations (to the rf transmitter to allow transmission of raw data, to memory 170 or 180, or to the microprocessor itself for data storage and analysis).  Data acquisition control by the microprocessor allows the implanted AECG monitor to constantly analyze data and, in response to that analysis, to perform intelligent data acquisition.  For example, the monitor may increase the sample rate or amplifier bandwidth or begin sampling after a pause in response to a particular sensed event." 19:7-54. <br><br>See also Fig. 11 (140) |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | While both the internal AECG monitor and the pacemaker communicate with external devices over a communication link, the AECG monitor is intended to initiate communication to a dedicated external communicator and send warning messages to the communicator to begin medical intervention.  The external communicator should always be accessible to the implant.  No known prior art pacemakers initiate communication but rather respond to requests of the external device.  The implanted AECG device provides for the capability of communicating with multiple and different external devices.  These devices can warn the patient of dangerous conditions or alert the patient's physician over standard |

439

| 238 Patent: Claim 1 | Nappholz 5,113,869 |
|---|---|
| | telephone lines.  7:12-25 <br><br> The implantable AECG monitoring system of the preferred embodiment of the invention includes a number of components.  In a particular application, some of the components may not be clinically necessary and are optical.  Referring to Fig. 10, system components are the implantable AECG monitor 10 including the transmitter/receiver 15, an external programmer and analyzer 20, a personal communicator alarm device 30, a telephonic communicator 40 which communicates with an external programmer and analyzer 80 in a health care provider's office using modem 70, a full disclosure recorder 50, an external antitachycardia pacemaker or defibrillator 60, and a percutaneous or external drug infusion pump (not shown).  The implantable AECG monitor 10 and the external programmer and analyzer 20 are mandatory system components.  The need for other components depends on the medical application at hand or objectives of a clinical investigation.  All components include at least a telemetry receiver for receiving data and control signals from the implantable AECG monitor 10.  14:66-15:18. <br><br> See also 16:25-58; Fig. 10 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | While both the internal AECG monitor and the pacemaker communicate with external devices over a communication link, the AECG monitor is intended to initiate communication to a dedicated external communicator and send warning messages to the communicator to begin medical intervention.  The external communicator should always be accessible to the implant.  No known prior art pacemakers initiate communication but rather respond to requests of the external device.  The implanted AECG device provides for the capability of communicating with multiple and different external devices.  These devices can warn the patient of dangerous conditions or alert the patient's physician over standard telephone lines.  7:12-25 <br><br> The implantable AECG monitoring system of the preferred embodiment of the invention includes a number of components.  In a particular application, some of the components may not be clinically necessary and are optical.  Referring to Fig. 10, system components are the implantable AECG monitor 10 including the transmitter/receiver 15, an external programmer and analyzer 20, a personal communicator alarm device 30, a telephonic communicator 40 which communicates with an external programmer and analyzer 80 in a health care provider's office using modem 70, a full disclosure recorder 50, an external antitachycardia pacemaker or defibrillator 60, and a percutaneous or external drug infusion pump (not shown).  The implantable AECG monitor 10 and the external programmer and analyzer 20 are mandatory system components.  The need for other components depends on the medical application at hand or objectives of a clinical investigation.  All components include at least a telemetry |

| 238 Patent: Claim 1 | Nappholz 5,113,869 |
|---|---|
|  | receiver for receiving data and control signals from the implantable AECG monitor 10.  14:66-15:18.<br><br>See also 16:25-58; Fig. 10 |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | The telemetry receiver/transmitter performs two-way, digital telemetry to transfer data and programs between the implant and an external device.  While performing normal operations the implant will receive from the external programmer and analyzer 20 (Fig. 10) downloaded program object code and other control information to govern data acquisition by the implant.  Under the direction of commands from the external programmer and analyzer, the implant will reply with acquired and processed physiological data. It also is a normal operation for the implant to acquire and process the physiological data and from this data analysis to detect warning conditions.  In this mode of operation, determined by and under the direction of the downloaded program code, the implant may initiate communication with an external device to warn of abnormal physiological conditions.  (The implant may also warn the external device of a malfunction within the implanted AECG monitor in response to an attempt and failure of a self-diagnostic test.) The telemetry receiver/transmitter 120 is made up of the rf transmitter, the rf receiver, and the UART 110 which directs data flow from the rf circuits to the data bus under the control of the microprocessor 100.  The implantable AECG monitor transmits information to an external device with a range of at least 20 feet at a telemetric data transmission frequency of 40 to 200 Mhz.  The rf receiver operates at the telemetric frequency on the order of about 2 MHz.  UART 110 controls data communications in response to input/output commands from microprocessor 100 which configure the UART to perform reception or transmission.  It includes a standard serial interface, a data buffer, and circuitry for error detection coding and decoding. 16:25-57. |
| whereby the data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | The implantable AECG monitor communicates with multiple components including programmer/analyzer devices, warning alarms, telephonic communicators, data recorders, and defibrillators.  Communication allows the external programming device to set control variables to determine the behavior, response, functions and operations performed by the implantable monitor.  The external programming device may download control programs into the implantable device memory to tailor its execution for the desired cardiac therapy.  4:61-5:2<br><br>The implantable AECG monitoring system of the preferred embodiment of the invention includes a number of components.  In a particular application, some of the components may not be clinically necessary and are optical.  Referring to Fig. 10, system components are the implantable AECG monitor 10 including the transmitter/receiver 15, an external programmer and analyzer 20, a personal communicator alarm device 30, a telephonic communicator 40 which communicates with an external programmer and analyzer 80 in a health care provider's office using modem 70, a full disclosure |

441

| 238 Patent: Claim 1 | Nappholz 5,113,869 |
|---|---|
| | recorder 50, an external antitachycardia pacemaker or defibrillator 60, and a percutaneous or external drug infusion pump (not shown).  The implantable AECG monitor 10 and the external programmer and analyzer 20 are mandatory system components.  The need for other components depends on the medical application at hand or objectives of a clinical investigation.  All components include at least a telemetry receiver for receiving data and control signals from the implantable AECG monitor 10.  14:66-15:18. <br><br> See also 15:48-67; 16:1-24; 19:54-20:17; 20:39-59 |

| 238 Patent: Claim 2 | Nappholz 5,113,869 |
|---|---|
| 2.  the system according to claim 1, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | The microprocessor 100 controls device operations using control signals written to the real-time clock 160. One control code is a prescaler value which determines the time scaling of wake-up events. Typical prescaler values will set the timer to increment or decrement in steps ranging in duration from 1 to 8 milliseconds. A second type of control signal is the time value which the microprocessor loads into the real-time clock to begin timing an interval. When the real-time clock counts up to the count value or down to zero, the real-time clock issues a wake-up signal on line 220. Upon receiving the wake-up signal, the microprocessor uses an arbitration scheme as is known in the art of computers to determine which input signal requested the wakeup. The microprocessor services the wakeup, sets the timer for the next desired interval, and then resets the wake-up signal to prepare for the next timed event. The prescaler and timer encoded signals determine the duration of inactivity. The microprocessor controls the real-time clock 160 to time telemetry beacon intervals, ECG sampling, miscellaneous updating, and to time other functions depending on the programmed medical application. 17:56-18:9 <br><br> In many cases a patient will have an implanted or external antitachycardia pacemaker and defibrillator or a drug infusion pump. Referring to Fig. 12, the implantable AECG monitor 600 sends signals to the personal communicator alarm 620 to notify the patient of the occurrence of a triggering event. The message sent by the monitor may, for example, be a code requesting attachment of an external defibrillator. The personal communicator alarm notifies and prompts the patient or an attendant to attach external defibrillator paddles 630 and 640, or another therapeutic device to the chest. In a clinical setting, more than one cardiac patient may have an implantable AECG monitor and its associated therapeutic device. The arbitration method discussed previously illustrates how the implantable monitor interacts with the correct personal communicator alarm. A second arbitration scheme is necessary to assure that the monitor interacts with a therapeutic device attached to the same patient. After the patient attaches the therapeutic device, it may inject low level current pulses into the body for the purpose of establishing communication with the implantable AECG monitor using the body as a conductive link. If the |

| 238 Patent: Claim 2 | Nappholz 5,113,869 |
|---|---|
| | therapeutic device is a defibrillator, for example, it will inject current pulses across the paddles. Referring to Fig. 13, the current pulses transmitted by the defibrillator will be superimposed on the electrocardiogram signals of the heart. The current pulses from the therapeutic device are in the form of a timed code or signature which establish that the device and the monitor are connected to the same patient. The implantable AECG monitor detects and decodes the information as pulses within the electrocardiogram. After establishing the communication link in this manner, the implantable monitor will respond to the device over the telemetry link. The therapeutic device must include the telemetry receiver 650 of the aforementioned external devices. The communication between the implantable AECG monitor and the therapeutic device directs the external device to discharge at the appropriate time and in the correct manner. 21:54-22:25.<br><br>See also 16:1-58. |

| 238 Patent: Claim 3 | Nappholz 5,113,869 |
|---|---|
| 3. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | The microprocessor 100 controls device operations using control signals written to the real-time clock 160. One control code is a prescaler value which determines the time scaling of wake-up events. Typical prescaler values will set the timer to increment or decrement in steps ranging in duration from 1 to 8 milliseconds. A second type of control signal is the time value which the microprocessor loads into the real-time clock to begin timing an interval. When the real-time clock counts up to the count value or down to zero, the real-time clock issues a wake-up signal on line 220. Upon receiving the wake-up signal, the microprocessor uses an arbitration scheme as is known in the art of computers to determine which input signal requested the wakeup. The microprocessor services the wakeup, sets the timer for the next desired interval, and then resets the wake-up signal to prepare for the next timed event. The prescaler and timer encoded signals determine the duration of inactivity.  The microprocessor controls the real-time clock 160 to time telemetry beacon intervals, ECG sampling, miscellaneous updating, and to time other functions depending on the programmed medical application.  17:56-18:9<br><br>In many cases a patient will have an implanted or external antitachycardia pacemaker and defibrillator or a drug infusion pump. Referring to FIG. 12, the implantable AECG monitor 600 sends signals to the personal communicator alarm 620 to notify the patient of the occurrence of a triggering event. The message sent by the monitor may, for example, be a code requesting attachment of an external defibrillator. The personal communicator alarm notifies and prompts the patient or an attendant to attach external defibrillator paddles 630 and 640, or another therapeutic device to the chest. In a clinical setting, more than one cardiac patient may have an implantable AECG monitor and its associated therapeutic |

443

| 238 Patent: Claim 3 | Nappholz 5,113,869 |
|---|---|
|  | device.  The arbitration method discussed previously illustrates how the implantable monitor interacts with the correct personal communicator alarm. A second arbitration scheme is necessary to assure that the monitor interacts with a therapeutic device attached to the same patient. After the patient attaches the therapeutic device, it may inject low level current pulses into the body for the purpose of establishing communication with the implantable AECG monitor using the body as a conductive link.  If the therapeutic device is a defibrillator, for example, it will inject current pulses across the paddles. Referring to FIG 13, the current pulses transmitted by the defibrillator will be superimposed on the electrocardiogram signals of the heart. The current pulses from the therapeutic device are in the form of a timed code or signature which establish that the device and the monitor are connected to the same patient. The implantable AECG monitor detects and decodes the information as pulses within the electrocardiogram. After establishing the communication link in this manner, the implantable monitor will respond to the device over the telemetry link. The therapeutic device must include the telemetry receiver 650 of the aforementioned external devices. The communication between the implantable AECG monitor and the therapeutic device directs the external device to discharge at the appropriate time and in the correct manner.  21:54-22:256.<br><br>See also 16:1-58. |

| 238 Patent: Claim 6 | Nappholz 5,113,869 |
|---|---|
| 6.  The system according to claim 1, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | ''''The implantable AECG monitor communicates with multiple components including programmer/analyzer devices, warning alarms, telephonic communicators, data recorders, and defibrillators.  Communication allows the external programming device to set control variables to determine the behavior, response, functions and operations performed by the implantable monitor.  The external programming device may download control programs into the implantable device memory to tailor its execution for the desired cardiac therapy.  4:60-5:2.<br><br>See also 14:67-15:18; 20:18-39. |

| 238 Patent: Claim 14 | Nappholz 5,113,869 |
|---|---|
| 14.  The system according to claim 1, wherein said electrode is attached to the ski [*sic*] surface. | Beyond the sensing and analysis of electrocardiograms, the implanted electrodes embodied in this invention are capable of measuring other physiological parameters not normally sensed by traditional AECG systems.  The electrodes, or supplemental electrodes across the chest, enable the measurement of electrical impedance (for example, using techniques disclosed in U.S. Pat. No. 4,702,253).  From impedance measurements the implanted device can derive respiratory parameters such as respiration |

| 238 Patent: Claim 14 | Nappholz 5,113,869 |
|---|---|
| | rate, tidal volume and minute ventilation.  Respiratory parameters reliably reflect patient activity, allowing the monitor to correlate cardiac activity with the influences of physical exertion and psychological stress.  The ability to monitor patient activity is important for distinguishing normal cardiac rhythms from arrhythmia.  When a patient is exercising, the monitor may set the arrhythmia threshold to a higher heart rate level.  4:30-47

The signals analyzed by the implanted AECG monitoring device are more similar to external electrocardiograms than intracardiograms.  In fact, a physician is likely to position the implanted leads of the AECG system to correspond to one of the precordial positions standard in electrocardiography.  In contrast, cardiac pacemakers sense intracardiograms which are not standardized according to the classical lead positions known in electrocardiography.  This difference is important because the research in ECG analysis for identifying arrhythmia precursors is based on standard lead positioning.  Analysis of arrhythmia precursors using intracardiograms would require an entirely new data base.  Our invention allows standard, well-developed, analytical techniques to be used, thus saving perhaps years of design time.  6:64-7:11 |

| 238 Patent: Claim 16 | Nappholz 5,113,869 |
|---|---|
| 16.  The system according to claim 1, wherein said electrode has at least one of an evaluation unit and a storage unit. | For each cardiac cycle, the monitor performs the operations shown in the flow diagram of Fig. 5.  Generally, the AECG device identifies cardiac events, correlates the events with time intervals within the cardiac cycle, and analyzes the detailed structure within the electrocardiogram.  While sensing electrocardiogram signals the AECG monitor first searches for the R wave within the present cardiac cycle in block 303.  The R wave normally has the largest slope within the cardiac cycle (the greatest change in polarization amplitude in a short time) and a large amplitude.  The preferred embodiment of the invention uses a delta comparator, a slope detector, to detect the R wave.  The monitor continuously samples in block 300 until it detects an R wave in block 303.  As part of the sampling process in block 300, the monitor saves data relating to morphology of the QRS-complex for further analysis.  This data may include samples of ECG amplitude, maximum positive and negative polarity excursions and derivatives (slopes) of the leading and trailing edge of the QRS-complex.  After detecting the R wave the AECG monitor determines the elapsed time since the last R wave in block 305.  The reciprocal of the elapsed time is the instantaneous heart rate for the present cycle.  The monitor calculates this reciprocal value and averages the instantaneous rate over a few cardiac cycles (for example, four) to determine the average rate in block 310.  The monitor may average either interval samples or rate samples when determining the average rate.  In block 313 the monitor compares the current average rate to predetermined limit values.  These limits reflect the rates of various types of arrhythmias.  The limits |

| 238 Patent: Claim 16 | Nappholz 5,113,869 |
|---|---|
| | may vary, depending on certain physiological characteristics, indicative of exercise, for example. Standard rate-responsive sensors may be used for this purpose.  Therefore, before the test in block 313, the rate limits are set in block 311 in accordance with whichever standard rate-response parameter is monitored.  9:30-67 |

| 238 Patent: Claim 17 | Nappholz 5,113,869 |
|---|---|
| 17. A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | The implantable AECG monitor communicates with multiple components including programmer/analyzer devices, warning alarms, telephonic communicators, data recorders, and defibrillators.  Communication allows the external programming device to set control variables to determine the behavior, response, functions and operations performed by the implantable monitor.  The external programming device may download control programs into the implantable device memory to tailor its execution for the desired cardiac therapy.  4:61-5:2

The implantable AECG monitoring system of the preferred embodiment of the invention includes a number of components.  In a particular application, some of the components may not be clinically necessary and are optical.  Referring to Fig. 10, system components are the implantable AECG monitor 10 including the transmitter/receiver 15, an external programmer and analyzer 20, a personal communicator alarm device 30, a telephonic communicator 40 which communicates with an external programmer and analyzer 80 in a health care provider's office using modem 70, a full disclosure recorder 50, an external antitachycardia pacemaker or defibrillator 60, and a percutaneous or external drug infusion pump (not shown).  The implantable AECG monitor 10 and the external programmer and analyzer 20 are mandatory system components.  The need for other components depends on the medical application at hand or objectives of a clinical investigation.  All components include at least a telemetry receiver for receiving data and control signals from the implantable AECG monitor 10.  14:66-15:18.

See also 15:48-67; 16:1-24; 19:54-20:17; 20:39-59 |

| 238 Patent: Claim 18 | Nappholz 5,113,869 |
|---|---|
| 18.  The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | The microprocessor 100 controls device operations using control signals written to the real-time clock 160.  One control code is a prescaler value which determines the time scaling of wake-up events.  Typical prescaler values will set the timer to increment or decrement in steps ranging in duration from 1 to 8 milliseconds.  A second type of control signal is the time value which the microprocessor loads into the real-time clock to begin timing an interval.  When the real-time clock counts up to the count value or down to zero, the real-time clock issues a wake-up signal on line 220.  Upon receiving the wake-up |

| 238 Patent: Claim 18 | Nappholz 5,113,869 |
|---|---|
| | signal, the microprocessor uses an arbitration scheme as is known in the art of computers to determine which input signal requested the wakeup.  The microprocessor services the wakeup, sets the timer for the next desired interval, and then resets the wake-up signal to prepare for the next timed event.  The prescaler and timer encoded signals determine the duration of inactivity.  The microprocessor controls the real-time clock 160 to time telemetry beacon intervals, ECG sampling, miscellaneous updating, and to time other functions depending on the programmed medical application.  17:56-18:9 <br><br>In many cases a patient will have an implanted or external antitachycardia pacemaker and defibrillator or a drug infusion pump.  Referring to Fig. 12, the implantable AECG monitor 600 sends signals to the personal communicator alarm 620 to notify the patient of the occurrence of a triggering event.  The message sent by the monitor may, for example, be a code requesting attachment of an external defibrillator.  The personal communicator alarm notifies and prompts the patient or an attendant to attach external defibrillator paddles 630 and 640, or another therapeutic device to the chest.  In a clinical setting, more than one cardiac patient may have an implantable AECG monitor and its associated therapeutic device.  The arbitration method discussed previously illustrates how the implantable monitor interacts with the correct personal communicator alarm.  A second arbitration scheme is necessary to assure that the monitor interacts with a therapeutic device attached to the same patient.  After the patient attaches the therapeutic device, it may inject low level current pulses into the body for the purpose of establishing communication with the implantable AECG monitor using the body as a conductive link.  If the therapeutic device is a defibrillator, for example, it will inject current pulses across the paddles.  Referring to Fig. 13, the current pulses transmitted by the defibrillator will be superimposed on the electrocardiogram signals of the heart.  The current pulses from the therapeutic device are in the form of a timed code or signature which establish that the device and the monitor are connected to the same patient.  The implantable AECG monitor detects and decodes the information as pulses within the electrocardiogram.  After establishing the communication link in this manner, the implantable monitor will respond to the device over the telemetry link.  The therapeutic device must include the telemetry receiver 650 of the aforementioned external devices.  The communication between the implantable AECG monitor and the therapeutic device directs the external device to discharge at the appropriate time and in the correct manner.  21:54-22:25. <br><br>See also 16:1-58. |

447

| 238 Patent: Claim 19 | Nappholz 5,113,869 |
|---|---|
| 19. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | abstract;<br><br>This invention is most closely related to. that of prior art ambulatory electrocardiography (AECG) devices which sense and store electrocardiogram (ECG) signals and perform some real-time signal processing, primarily to reduce the amount of stored data. Early AECG systems collected data in full disclosure mode by storing all ECG information recorded within a time period determined by each particular system's storage capacity.<br><br>Data compression and reduction techniques enable current AECG systems to collect full disclosure mode data for about 24 hours. Medical diagnosis of full disclosure mode data is performed by a medical professional using visual or semi-automatic (computer) analysis. 1:11-23. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | The implantable AECG monitoring system of the preferred embodiment of the invention includes a number of components. In a particular application, some of the components may not be clinically necessary and are optical. Referring to Fig. 10, system components are the implantable AECG monitor 10 including the transmitter/receiver 15, an external programmer and analyzer 20, a personal communicator alarm device 30, a telephonic communicator 40 which communicates with an external programmer and analyzer 80 in a health care provider's office using modem 70, a full disclosure recorder 50, an external antitachycardia pacemaker or defibrillator 60, and a percutaneous or external drug infusion pump (not shown). The implantable AECG monitor 10 and the external programmer and analyzer 20 are mandatory system components. The need for other components depends on the medical application at hand or objectives of a clinical investigation. All components include at least a telemetry receiver for receiving data and control signals from the implantable AECG monitor 10.  14:67-15:18<br><br>The personal communicator alarm 30 acts as the human interface between the implantable AECG monitor 10 and the patient.  The alarm responds to application-dependent messages from the monitor. Programs loaded from the external programmer and analyzer into the implantable device include message output routines which are triggered by physiological or diagnostic events sensed by the monitor. Electronic components of the personal communicator and alarm 30 are a subset of those comprising the external programmer and analyzer.  These components may include a microprocessor, communication circuitry, and an audio or visual alarm signal for notifying the patient of triggering events.  The telemetry receiver within the personal communicator alarm 30 is similar to and compatible with that of the implantable AECG monitor.  The implantable AECG monitor sends message codes to the alarm, causing the alarm to respond by activating a light emitting diode or audio alarm.  In this manner the monitor warns the patient to take medication or otherwise seek medical intervention.  20:18-37. |

| 238 Patent: Claim 19 | Nappholz 5,113,869 |
|---|---|
|  | See also Fig. 10, 16:1-58 |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | abstract;<br><br>Beyond the sensing and analysis of electrocardiograms, the implanted electrodes embodied in this invention are capable of measuring other physiological parameters not normally sensed by traditional AECG systems.  The electrodes, or supplemental electrodes across the chest, enable the measurement of electrical impedance (for example, using techniques disclosed in U.S. Pat. No. 4,702,253).  From impedance measurements the implanted device can derive respiratory parameters such as respiration rate, tidal volume and minute ventilation.  Respiratory parameters reliably reflect patient activity, allowing the monitor to correlate cardiac activity with the influences of physical exertion and psychological stress.  The ability to monitor patient activity is important for distinguishing normal cardiac rhythms from arrhythmia.  When a patient is exercising, the monitor may set the arrhythmia threshold to a higher heart rate level.  4:30-47. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | abstract;<br><br>Beyond the sensing and analysis of electrocardiograms, the implanted electrodes embodied in this invention are capable of measuring other physiological parameters not normally sensed by traditional AECG systems.  The electrodes, or supplemental electrodes across the chest, enable the measurement of electrical impedance (for example, using techniques disclosed in U.S. Pat. No. 4,702,253).  From impedance measurements the implanted device can derive respiratory parameters such as respiration rate, tidal volume and minute ventilation.  Respiratory parameters reliably reflect patient activity, allowing the monitor to correlate cardiac activity with the influences of physical exertion and psychological stress.  The ability to monitor patient activity is important for distinguishing normal cardiac rhythms from arrhythmia.  When a patient is exercising, the monitor may set the arrhythmia threshold to a higher heart rate level.  4:30-47. |
| a covering comprising: |  |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | "The Microprocessor 100 controls operations of the other circuitry blocks by reading from and writing to the UART 110, the A/D converter 140, the real-time clock 160 and data RAM 170 by means of the control and address bus 180 and the data bus 190.  (The control and address bus 180 combines the control and address functions for illustrative purposes only.  The control and address lines act independently as is standard in the art of microprocessor communications.)  Within the microprocessor there are maskable wakeup circuitry in the form of a data register which enables and disables the ability of the microprocessor to detect wakeup signals from the ECG amplifier 150 (the sense event line 210) and the real-time clock 160 (timer wakeup line 220).  Timers within microprocessor 100, the telemetry |

| 238 Patent: Claim 19 | Nappholz 5,113,869 |
|---|---|
|  | transmitter/receiver, the ECG amplifier 150 and the real-time clock 160 generate signals which signify pertinent events.  The microprocessor determines when and how to respond to these events by means of mask registers which selectively allow the microprocessor to ignore or respond to such events."  15:48-67;<br><br>"Data from the ECG amplifier 150 is converted from analog to digital form by analog to digital conversion circuitry 140.  The ECG amplifier circuitry includes an anti-aliasing filter to minimize the artifact caused by digitization of the signal.  Programming within the microprocessor controls the conversion rate within the range from 64 to 1000 samples per second.  Programming of the microprocessor also directs the digital output of the ECG amplifier to one or more destinations (to the rf transmitter to allow transmission of raw data, to memory 170 or 180, or to the microprocessor itself for data storage and analysis).  Data acquisition control by the microprocessor allows the implanted AECG monitor to constantly analyze data and, in response to that analysis, to perform intelligent data acquisition.  For example, the monitor may increase the sample rate or amplifier bandwidth or begin sampling after a pause in response to a particular sensed event."  19:7-54.<br><br>See also Fig. 11 (140) |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | While both the internal AECG monitor and the pacemaker communicate with external devices over a communication link, the AECG monitor is intended to initiate communication to a dedicated external communicator and send warning messages to the communicator to begin medical intervention.  The external communicator should always be accessible to the implant.  No known prior art pacemakers initiate communication but rather respond to requests of the external device.  The implanted AECG device provides for the capability of communicating with multiple and different external devices.  These devices can warn the patient of dangerous conditions or alert the patient's physician over standard telephone lines. 7:12-25<br><br>The implantable AECG monitoring system of the preferred embodiment of the invention includes a number of components.  In a particular application, some of the components may not be clinically necessary and are optical.  Referring to Fig. 10, system components are the implantable AECG monitor 10 including the transmitter/receiver 15, an external programmer and analyzer 20, a personal communicator alarm device 30, a telephonic communicator 40 which communicates with an external programmer and analyzer 80 in a health care provider's office using modem 70, a full disclosure recorder 50, an external antitachycardia pacemaker or defibrillator 60, and a percutaneous or external drug infusion pump (not shown).  The implantable AECG monitor 10 and the external programmer and analyzer 20 are mandatory system components.  The need for other components depends on the medical |

450

| 238 Patent: Claim 19 | Nappholz 5,113,869 |
|---|---|
| | application at hand or objectives of a clinical investigation.  All components include at least a telemetry receiver for receiving data and control signals from the implantable AECG monitor 10.  14:66-15:18.<br><br>See also 16:25-58; Fig. 10 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | While both the internal AECG monitor and the pacemaker communicate with external devices over a communication link, the AECG monitor is intended to initiate communication to a dedicated external communicator and send warning messages to the communicator to begin medical intervention.  The external communicator should always be accessible to the implant.  No known prior art pacemakers initiate communication but rather respond to requests of the external device.  The implanted AECG device provides for the capability of communicating with multiple and different external devices.  These devices can warn the patient of dangerous conditions or alert the patient's physician over standard telephone lines.  7:12-25<br><br>The implantable AECG monitoring system of the preferred embodiment of the invention includes a number of components.  In a particular application, some of the components may not be clinically necessary and are optical.  Referring to Fig. 10, system components are the implantable AECG monitor 10 including the transmitter/receiver 15, an external programmer and analyzer 20, a personal communicator alarm device 30, a telephonic communicator 40 which communicates with an external programmer and analyzer 80 in a health care provider's office using modem 70, a full disclosure recorder 50, an external antitachycardia pacemaker or defibrillator 60, and a percutaneous or external drug infusion pump (not shown).  The implantable AECG monitor 10 and the external programmer and analyzer 20 are mandatory system components.  The need for other components depends on the medical application at hand or objectives of a clinical investigation.  All components include at least a telemetry receiver for receiving data and control signals from the implantable AECG monitor 10.  14:66-15:18.<br><br>See also 16:25-58; Fig. 10 |
| wherein data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | The implantable AECG monitor communicates with multiple components including programmer/analyzer devices, warning alarms, telephonic communicators, data recorders, and defibrillators.  Communication allows the external programming device to set control variables to determine the behavior, response, functions and operations performed by the implantable monitor.  The external programming device may download control programs into the implantable device memory to tailor its execution for the desired cardiac therapy.  4:61-5:2<br><br>The implantable AECG monitoring system of the preferred embodiment of the invention includes a |

| 238 Patent: Claim 19 | Nappholz 5,113,869 |
|---|---|
| | number of components.  In a particular application, some of the components may not be clinically necessary and are optical.  Referring to Fig. 10, system components are the implantable AECG monitor 10 including the transmitter/receiver 15, an external programmer and analyzer 20, a personal communicator alarm device 30, a telephonic communicator 40 which communicates with an external programmer and analyzer 80 in a health care provider's office using modem 70, a full disclosure recorder 50, an external antitachycardia pacemaker or defibrillator 60, and a percutaneous or external drug infusion pump (not shown).  The implantable AECG monitor 10 and the external programmer and analyzer 20 are mandatory system components.  The need for other components depends on the medical application at hand or objectives of a clinical investigation.  All components include at least a telemetry receiver for receiving data and control signals from the implantable AECG monitor 10.  14:66-15:18.  See also 15:48-67; 16:1-24; 19:54-20:17; 20:39-59 |

| 238 Patent: Claim 20 | Nappholz 5,113,869 |
|---|---|
| 20.  The system according to claim 19, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | The microprocessor 100 controls device operations using control signals written to the real-time clock 160.  One control code is a prescaler value which determines the time scaling of wake-up events.  Typical prescaler values will set the timer to increment or decrement in steps ranging in duration from 1 to 8 milliseconds.  A second type of control signal is the time value which the microprocessor loads into the real-time clock to begin timing an interval.  When the real-time clock counts up to the count value or down to zero, the real-time clock issues a wake-up signal on line 220.  Upon receiving the wake-up signal, the microprocessor uses an arbitration scheme as is known in the art of computers to determine which input signal requested the wakeup.  The microprocessor services the wakeup, sets the timer for the next desired interval, and then resets the wake-up signal to prepare for the next timed event.  The prescaler and timer encoded signals determine the duration of inactivity.  The microprocessor controls the real-time clock 160 to time telemetry beacon intervals, ECG sampling, miscellaneous updating, and to time other functions depending on the programmed medical application.  17:56-18:9  In many cases a patient will have an implanted or external antitachycardia pacemaker and defibrillator or a drug infusion pump.  Referring to Fig. 12, the implantable AECG monitor 600 sends signals to the personal communicator alarm 620 to notify the patient of the occurrence of a triggering event.  The message sent by the monitor may, for example, be a code requesting attachment of an external defibrillator.  The personal communicator alarm notifies and prompts the patient or an attendant to attach external defibrillator paddles 630 and 640, or another therapeutic device to the chest.  In a clinical setting, more than one cardiac patient may have an implantable AECG monitor and its associated |

| 238 Patent: Claim 20 | Nappholz 5,113,869 |
|---|---|
| | therapeutic device.  The arbitration method discussed previously illustrates how the implantable monitor interacts with the correct personal communicator alarm.  A second arbitration scheme is necessary to assure that the monitor interacts with a therapeutic device attached to the same patient.  After the patient attaches the therapeutic device, it may inject low level current pulses into the body for the purpose of establishing communication with the implantable AECG monitor using the body as a conductive link.  If the therapeutic device is a defibrillator, for example, it will inject current pulses across the paddles.  Referring to Fig. 13, the current pulses transmitted by the defibrillator will be superimposed on the electrocardiogram signals of the heart.  The current pulses from the therapeutic device are in the form of a timed code or signature which establish that the device and the monitor are connected to the same patient.  The implantable AECG monitor detects and decodes the information as pulses within the electrocardiogram.  After establishing the communication link in this manner, the implantable monitor will respond to the device over the telemetry link.  The therapeutic device must include the telemetry receiver 650 of the aforementioned external devices.  The communication between the implantable AECG monitor and the therapeutic device directs the external device to discharge at the appropriate time and in the correct manner.  21:54-22:25.<br><br>See also 16:1-58. |

| 238 Patent: Claim 21 | Nappholz 5,113,869 |
|---|---|
| 21.  The system according to claim 19, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | The microprocessor 100 controls device operations using control signals written to the real-time clock 160.  One control code is a prescaler value which determines the time scaling of wake-up events.  Typical prescaler values will set the timer to increment or decrement in steps ranging in duration from 1 to 8 milliseconds.  A second type of control signal is the time value which the microprocessor loads into the real-time clock to begin timing an interval.  When the real-time clock counts up to the count value or down to zero, the real-time clock issues a wake-up signal on line 220.  Upon receiving the wake-up signal, the microprocessor uses an arbitration scheme as is known in the art of computers to determine which input signal requested the wakeup.  The microprocessor services the wakeup, sets the timer for the next desired interval, and then resets the wake-up signal to prepare for the next timed event.  The prescaler and timer encoded signals determine the duration of inactivity.  The microprocessor controls the real-time clock 160 to time telemetry beacon intervals, ECG sampling, miscellaneous updating, and to time other functions depending on the programmed medical application.  17:56-18:9<br><br>In many cases a patient will have an implanted or external antitachycardia pacemaker and defibrillator or a drug infusion pump.  Referring to Fig. 12, the implantable AECG monitor 600 sends signals to the |

| 238 Patent: Claim 21 | Nappholz 5,113,869 |
|---|---|
| | personal communicator alarm 620 to notify the patient of the occurrence of a triggering event.  The message sent by the monitor may, for example, be a code requesting attachment of an external defibrillator.  The personal communicator alarm notifies and prompts the patient or an attendant to attach external defibrillator paddles 630 and 640, or another therapeutic device to the chest.  In a clinical setting, more than one cardiac patient may have an implantable AECG monitor and its associated therapeutic device.  The arbitration method discussed previously illustrates how the implantable monitor interacts with the correct personal communicator alarm.  A second arbitration scheme is necessary to assure that the monitor interacts with a therapeutic device attached to the same patient.  After the patient attaches the therapeutic device, it may inject low level current pulses into the body for the purpose of establishing communication with the implantable AECG monitor using the body as a conductive link.  If the therapeutic device is a defibrillator, for example, it will inject current pulses across the paddles.  Referring to Fig. 13, the current pulses transmitted by the defibrillator will be superimposed on the electrocardiogram signals of the heart.  The current pulses from the therapeutic device are in the form of a timed code or signature which establish that the device and the monitor are connected to the same patient.  The implantable AECG monitor detects and decodes the information as pulses within the electrocardiogram.  After establishing the communication link in this manner, the implantable monitor will respond to the device over the telemetry link.  The therapeutic device must include the telemetry receiver 650 of the aforementioned external devices.  The communication between the implantable AECG monitor and the therapeutic device directs the external device to discharge at the appropriate time and in the correct manner.  21:54-22:25.<br><br>See also 16:1-58. |

| 238 Patent: Claim 24 | Nappholz 5,113,869 |
|---|---|
| 24.  The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | ""The implantable AECG monitor communicates with multiple components including programmer/analyzer devices, warning alarms, telephonic communicators, data recorders, and defibrillators.  Communication allows the external programming device to set control variables to determine the behavior, response, functions and operations performed by the implantable monitor.  The external programming device may download control programs into the implantable device memory to tailor its execution for the desired cardiac therapy.  4:60-5:2.<br><br>See also 14:67-15:18; 20:18-39. |

454

| 238 Patent: Claim 32 | Nappholz 5,113,869 |
|---|---|
| 32. The system according to claim 19, wherein said electrodes are attached to the skin surface. | Beyond the sensing and analysis of electrocardiograms, the implanted electrodes embodied in this invention are capable of measuring other physiological parameters not normally sensed by traditional AECG systems.  The electrodes, or supplemental electrodes across the chest, enable the measurement of electrical impedance (for example, using techniques disclosed in U.S. Pat. No. 4,702,253).  From impedance measurements the implanted device can derive respiratory parameters such as respiration rate, tidal volume and minute ventilation.  Respiratory parameters reliably reflect patient activity, allowing the monitor to correlate cardiac activity with the influences of physical exertion and psychological stress.  The ability to monitor patient activity is important for distinguishing normal cardiac rhythms from arrhythmia.  When a patient is exercising, the monitor may set the arrhythmia threshold to a higher heart rate level.  4:30-47

The signals analyzed by the implanted AECG monitoring device are more similar to external electrocardiograms than intracardiograms.  In fact, a physician is likely to position the implanted leads of the AECG system to correspond to one of the precordial positions standard in electrocardiography.  In contrast, cardiac pacemakers sense intracardiograms which are not standardized according to the classical lead positions known in electrocardiography.  This difference is important because the research in ECG analysis for identifying arrhythmia precursors is based on standard lead positioning.  Analysis of arrhythmia precursors using intracardiograms would require an entirely new data base.  Our invention allows standard, well-developed, analytical techniques to be used, thus saving perhaps years of design time.  6:64-7:11 |

| 238 Patent: Claim 35 | Nappholz 5,113,869 |
|---|---|
| 35.  A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | The implantable AECG monitor communicates with multiple components including programmer/analyzer devices, warning alarms, telephonic communicators, data recorders, and defibrillators.  Communication allows the external programming device to set control variables to determine the behavior, response, functions and operations performed by the implantable monitor.  The external programming device may download control programs into the implantable device memory to tailor its execution for the desired cardiac therapy.  4:61-5:2

The implantable AECG monitoring system of the preferred embodiment of the invention includes a number of components.  In a particular application, some of the components may not be clinically necessary and are optical.  Referring to Fig. 10, system components are the implantable AECG monitor 10 including the transmitter/receiver 15, an external programmer and analyzer 20, a personal communicator alarm device 30, a telephonic communicator 40 which communicates with an external |

455

| 238 Patent: Claim 35 | Nappholz 5,113,869 |
|---|---|
| | programmer and analyzer 80 in a health care provider's office using modem 70, a full disclosure recorder 50, an external antitachycardia pacemaker or defibrillator 60, and a percutaneous or external drug infusion pump (not shown).  The implantable AECG monitor 10 and the external programmer and analyzer 20 are mandatory system components.  The need for other components depends on the medical application at hand or objectives of a clinical investigation.  All components include at least a telemetry receiver for receiving data and control signals from the implantable AECG monitor 10.  14:66-15:18.<br><br>See also 15:48-67; 16:1-24; 19:54-20:17; 20:39-59 |

| 238 Patent: Claim 36 | Nappholz 5,113,869 |
|---|---|
| 36.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | abstract;<br><br>This invention is most closely related to. that of prior art ambulatory electrocardiography (AECG) devices which sense and store electrocardiogram (ECG) signals and perform some real-time signal processing, primarily to reduce the amount of stored data.  Early AECG systems collected data in full disclosure mode by storing all ECG information recorded within a time period determined by each particular system's storage capacity.<br><br>Data compression and reduction techniques enable current AECG systems to collect full disclosure mode data for about 24 hours.  Medical diagnosis of full disclosure mode data is performed by a medical professional using visual or semi-automatic (computer) analysis.  1:11-23. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | The implantable AECG monitoring system of the preferred embodiment of the invention includes a number of components.  In a particular application, some of the components may not be clinically necessary and are optical.  Referring to Fig. 10, system components are the implantable AECG monitor 10 including the transmitter/receiver 15, an external programmer and analyzer 20, a personal communicator alarm device 30, a telephonic communicator 40 which communicates with an external programmer and analyzer 80 in a health care provider's office using modem 70, a full disclosure recorder 50, an external antitachycardia pacemaker or defibrillator 60, and a percutaneous or external drug infusion pump (not shown).  The implantable AECG monitor 10 and the external programmer and analyzer 20 are mandatory system components.  The need for other components depends on the medical application at hand or objectives of a clinical investigation.  All components include at least a telemetry receiver for receiving data and control signals from the implantable AECG monitor 10.  14:67-15:18<br><br>The personal communicator alarm 30 acts as the human interface between the implantable AECG |

| 238 Patent: Claim 36 | Nappholz 5,113,869 |
|---|---|
|  | monitor 10 and the patient.  The alarm responds to application-dependent messages from the monitor. Programs loaded from the external programmer and analyzer into the implantable device include message output routines which are triggered by physiological or diagnostic events sensed by the monitor. Electronic components of the personal communicator and alarm 30 are a subset of those comprising the external programmer and analyzer.  These components may include a microprocessor, communication circuitry, and an audio or visual alarm signal for notifying the patient of triggering events.  The telemetry receiver within the personal communicator alarm 30 is similar to and compatible with that of the implantable AECG monitor.  The implantable AECG monitor sends message codes to the alarm, causing the alarm to respond by activating a light emitting diode or audio alarm.  In this manner the monitor warns the patient to take medication or otherwise seek medical intervention.  20:18-37.

See also Fig. 10, 16:1-58 |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | abstract;

Beyond the sensing and analysis of electrocardiograms, the implanted electrodes embodied in this invention are capable of measuring other physiological parameters not normally sensed by traditional AECG systems.  The electrodes, or supplemental electrodes across the chest, enable the measurement of electrical impedance (for example, using techniques disclosed in U.S. Pat. No. 4,702,253).  From impedance measurements the implanted device can derive respiratory parameters such as respiration rate, tidal volume and minute ventilation.  Respiratory parameters reliably reflect patient activity, allowing the monitor to correlate cardiac activity with the influences of physical exertion and psychological stress.  The ability to monitor patient activity is important for distinguishing normal cardiac rhythms from arrhythmia.  When a patient is exercising, the monitor may set the arrhythmia threshold to a higher heart rate level.  4:30-47. |

| 238 Patent: Claim 36 | Nappholz 5,113,869 |
|---|---|
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | abstract;<br><br>Beyond the sensing and analysis of electrocardiograms, the implanted electrodes embodied in this invention are capable of measuring other physiological parameters not normally sensed by traditional AECG systems.  The electrodes, or supplemental electrodes across the chest, enable the measurement of electrical impedance (for example, using techniques disclosed in U.S. Pat. No. 4,702,253).  From impedance measurements the implanted device can derive respiratory parameters such as respiration rate, tidal volume and minute ventilation.  Respiratory parameters reliably reflect patient activity, allowing the monitor to correlate cardiac activity with the influences of physical exertion and psychological stress.  The ability to monitor patient activity is important for distinguishing normal cardiac rhythms from arrhythmia.  When a patient is exercising, the monitor may set the arrhythmia threshold to a higher heart rate level.  4:30-47. |
| a covering comprising: | |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | "The Microprocessor 100 controls operations of the other circuitry blocks by reading from and writing to the UART 110, the A/D converter 140, the real-time clock 160 and data RAM 170 by means of the control and address bus 180 and the data bus 190.  (The control and address bus 180 combines the control and address functions for illustrative purposes only.  The control and address lines act independently as is standard in the art of microprocessor communications.) Within the microprocessor there are maskable wakeup circuitry in the form of a data register which enables and disables the ability of the microprocessor to detect wakeup signals from the ECG amplifier 150 (the sense event line 210) and the real-time clock 160 (timer wakeup line 220).  Timers within microprocessor 100, the telemetry transmitter/receiver, the ECG amplifier 150 and the real-time clock 160 generate signals which signify pertinent events.  The microprocessor determines when and how to respond to these events by means of mask registers which selectively allow the microprocessor to ignore or respond to such events." 15:48-67;<br><br>"Data from the ECG amplifier 150 is converted from analog to digital form by analog to digital conversion circuitry 140.  The ECG amplifier circuitry includes an anti-aliasing filter to minimize the artifact caused by digitization of the signal.  Programming within the microprocessor controls the conversion rate within the range from 64 to 1000 samples per second.  Programming of the microprocessor also directs the digital output of the ECG amplifier to one or more destinations (to the rf transmitter to allow transmission of raw data, to memory 170 or 180, or to the microprocessor itself for data storage and analysis).  Data acquisition control by the microprocessor allows the implanted AECG monitor to constantly analyze data and, in response to that analysis, to perform intelligent data |

702913521

| 238 Patent: Claim 36 | Nappholz 5,113,869 |
|---|---|
|  | acquisition.  For example, the monitor may increase the sample rate or amplifier bandwidth or begin sampling after a pause in response to a particular sensed event." 19:7-54.<br><br>See also Fig. 11 (140) |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | While both the internal AECG monitor and the pacemaker communicate with external devices over a communication link, the AECG monitor is intended to initiate communication to a dedicated external communicator and send warning messages to the communicator to begin medical intervention.  The external communicator should always be accessible to the implant.  No known prior art pacemakers initiate communication but rather respond to requests of the external device.  The implanted AECG device provides for the capability of communicating with multiple and different external devices.  These devices can warn the patient of dangerous conditions or alert the patient's physician over standard telephone lines.  7:12-25<br><br>The implantable AECG monitoring system of the preferred embodiment of the invention includes a number of components.  In a particular application, some of the components may not be clinically necessary and are optical.  Referring to Fig. 10, system components are the implantable AECG monitor 10 including the transmitter/receiver 15, an external programmer and analyzer 20, a personal communicator alarm device 30, a telephonic communicator 40 which communicates with an external programmer and analyzer 80 in a health care provider's office using modem 70, a full disclosure recorder 50, an external antitachycardia pacemaker or defibrillator 60, and a percutaneous or external drug infusion pump (not shown).  The implantable AECG monitor 10 and the external programmer and analyzer 20 are mandatory system components.  The need for other system components depends on the medical application at hand or objectives of a clinical investigation.  All components include at least a telemetry receiver for receiving data and control signals from the implantable AECG monitor 10.  14:66-15:18.<br><br>See also 16:25-58; Fig. 10 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | While both the internal AECG monitor and the pacemaker communicate with external devices over a communication link, the AECG monitor is intended to initiate communication to a dedicated external communicator and send warning messages to the communicator to begin medical intervention.  The external communicator should always be accessible to the implant.  No known prior art pacemakers initiate communication but rather respond to requests of the external device.  The implanted AECG device provides for the capability of communicating with multiple and different external devices.  These devices can warn the patient of dangerous conditions or alert the patient's physician over standard |

| 238 Patent: Claim 36 | Nappholz 5,113,869 |
|---|---|
| | telephone lines.  7:12-25

The implantable AECG monitoring system of the preferred embodiment of the invention includes a number of components.  In a particular application, some of the components may not be clinically necessary and are optical.  Referring to Fig. 10, system components are the implantable AECG monitor 10 including the transmitter/receiver 15, an external programmer and analyzer 20, a personal communicator alarm device 30, a telephonic communicator 40 which communicates with an external programmer and analyzer 80 in a health care provider's office using modem 70, a full disclosure recorder 50, an external antitachycardia pacemaker or defibrillator 60, and a percutaneous or external drug infusion pump (not shown).  The implantable AECG monitor 10 and the external programmer and analyzer 20 are mandatory system components.  The need for other components depends on the medical application at hand or objectives of a clinical investigation.  All components include at least a telemetry receiver for receiving data and control signals from the implantable AECG monitor 10.  14:66-15:18.

See also 16:25-58; Fig. 10 |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | The telemetry receiver/transmitter performs two-way, digital telemetry to transfer data and programs between the implant and an external device.  While performing normal operations the implant will receive from the external programmer and analyzer 20 (Fig. 10) downloaded program object code and other control information to govern data acquisition by the implant.  Under the direction of commands from the external programmer and analyzer, the implant will reply with acquired and processed physiological data.  It also is a normal operation for the implant to acquire and process the physiological data and from this data analysis to detect warning conditions.  In this mode of operation, determined by and under the direction of the downloaded program code, the implant may initiate communication with an external device to warn of abnormal physiological conditions.  (The implant may also warn the external device of a malfunction within the implanted AECG monitor in response to an attempt and failure of a self-diagnostic test.) The telemetry receiver/transmitter 120 is made up of the rf transmitter, the rf receiver, and the UART 110 which directs data flow from the rf circuits to the data bus under the control of the microprocessor 100.  The implantable AECG monitor transmits information to an external device with a range of at least 20 feet at a telemetric data transmission frequency of 40 to 200 Mhz.  The rf receiver operates at the telemetric frequency on the order of about 2 MHz.  UART 110 controls data communications in response to input/output commands from microprocessor 100 which configure the UART to perform reception or transmission.  It includes a standard serial interface, a data buffer, and circuitry for error detection coding and decoding.  16:25-57. |

| 238 Patent: Claim 36 | Nappholz 5,113,869 |
|---|---|
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | The implantable AECG monitor communicates with multiple components including programmer/analyzer devices, warning alarms, telephonic communicators, data recorders, and defibrillators.  Communication allows the external programming device to set control variables to determine the behavior, response, functions and operations performed by the implantable monitor.  The external programming device may download control programs into the implantable device memory to tailor its execution for the desired cardiac therapy.  4:61-5:2

The implantable AECG monitoring system of the preferred embodiment of the invention includes a number of components.  In a particular application, some of the components may not be clinically necessary and are optical.  Referring to Fig. 10, system components are the implantable AECG monitor 10 including the transmitter/receiver 15, an external programmer and analyzer 20, a personal communicator alarm device 30, a telephonic communicator 40 which communicates with an external programmer and analyzer 80 in a health care provider's office using modem 70, a full disclosure recorder 50, an external antitachycardia pacemaker or defibrillator 60, and a percutaneous or external drug infusion pump (not shown).  The implantable AECG monitor 10 and the external programmer and analyzer 20 are mandatory system components.  The need for other components depends on the medical application at hand or objectives of a clinical investigation.  All components include at least a telemetry receiver for receiving data and control signals from the implantable AECG monitor 10.  14:66-15:18.

See also 15:48-67; 16:1-24; 19:54-20:17; 20:39-59 |

| 238 Patent: Claim 37 | Nappholz 5,113,869 |
|---|---|
| 37.  The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | The microprocessor 100 controls device operations using control signals written to the real-time clock 160.  One control code is a prescaler value which determines the time scaling of wake-up events.  Typical prescaler values will set the timer to increment or decrement in steps ranging in duration from 1 to 8 milliseconds.  A second type of control signal is the time value which the microprocessor loads into the real-time clock to begin timing an interval.  When the real-time clock counts up to the count value or down to zero, the real-time clock issues a wake-up signal on line 220.  Upon receiving the wake-up signal, the microprocessor uses an arbitration scheme as is known in the art of computers to determine which input signal requested the wakeup.  The microprocessor services the wakeup, sets the timer for the next desired interval, and then resets the wake-up signal to prepare for the next timed event.  The prescaler and timer encoded signals determine the duration of inactivity.  The microprocessor controls the real-time clock 160 to time telemetry beacon intervals, ECG sampling, miscellaneous updating, and |

461

| 238 Patent: Claim 37 | Nappholz 5,113,869 |
|---|---|
| | to time other functions depending on the programmed medical application.  17:56-18:9<br><br>In many cases a patient will have an implanted or external antitachycardia pacemaker and defibrillator or a drug infusion pump.  Referring to Fig. 12, the implantable AECG monitor 600 sends signals to the personal communicator alarm 620 to notify the patient of the occurrence of a triggering event.  The message sent by the monitor may, for example, be a code requesting attachment of an external defibrillator.  The personal communicator alarm notifies and prompts the patient or an attendant to attach external defibrillator paddles 630 and 640, or another therapeutic device to the chest.  In a clinical setting, more than one cardiac patient may have an implantable AECG monitor and its associated therapeutic device.  The arbitration method discussed previously illustrates how the implantable monitor interacts with the correct personal communicator alarm.  A second arbitration scheme is necessary to assure that the monitor interacts with a therapeutic device attached to the same patient.  After the patient attaches the therapeutic device, it may inject low level current pulses into the body for the purpose of establishing communication with the implantable AECG monitor using the body as a conductive link.  If the therapeutic device is a defibrillator, for example, it will inject current pulses across the paddles.  Referring to Fig. 13, the current pulses transmitted by the defibrillator will be superimposed on the electrocardiogram signals of the heart.  The current pulses from the therapeutic device are in the form of a timed code or signature which establish that the device and the monitor are connected to the same patient.  The implantable AECG monitor detects and decodes the information as pulses within the electrocardiogram.  After establishing the communication link in this manner, the implantable monitor will respond to the device over the telemetry link.  The therapeutic device must include the telemetry receiver 650 of the aforementioned external devices.  The communication between the implantable AECG monitor and the therapeutic device directs the external device to discharge at the appropriate time and in the correct manner.  21:54-22:25.<br><br>See also 16:1-58. |

| 238 Patent: Claim 40 | Nappholz 5,113,869 |
|---|---|
| 40.  The system according to claim 36, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | ""The implantable AECG monitor communicates with multiple components including programmer/analyzer devices, warning alarms, telephonic communicators, data recorders, and defibrillators.  Communication allows the external programming device to set control variables to determine the behavior, response, functions and operations performed by the implantable monitor.  The external programming device may download control programs into the implantable device memory to |

462

| 238 Patent: Claim 40 | Nappholz 5,113,869 |
|---|---|
| | tailor its execution for the desired cardiac therapy.  4:60-5:2.  See also 14:67-15:18; 20:18-39. |

| 238 Patent: Claim 48 | Nappholz 5,113,869 |
|---|---|
| 48.  The system according to claim 36, wherein said electrode is attached to the skin surface. | Beyond the sensing and analysis of electrocardiograms, the implanted electrodes embodied in this invention are capable of measuring other physiological parameters not normally sensed by traditional AECG systems.  The electrodes, or supplemental electrodes across the chest, enable the measurement of electrical impedance (for example, using techniques disclosed in U.S. Pat. No. 4,702,253).  From impedance measurements the implanted device can derive respiratory parameters such as respiration rate, tidal volume and minute ventilation.  Respiratory parameters reliably reflect patient activity, allowing the monitor to correlate cardiac activity with the influences of physical exertion and psychological stress.  The ability to monitor patient activity is important for distinguishing normal cardiac rhythms from arrhythmia.  When a patient is exercising, the monitor may set the arrhythmia threshold to a higher heart rate level.  4:30-47  The signals analyzed by the implanted AECG monitoring device are more similar to external electrocardiograms than intracardiograms.  In fact, a physician is likely to position the implanted leads of the AECG system to correspond to one of the precordial positions standard in electrocardiography.  In contrast, cardiac pacemakers sense intracardiograms which are not standardized according to the classical lead positions known in electrocardiography.  This difference is important because the research in ECG analysis for identifying arrhythmia precursors is based on standard lead positioning.  Analysis of arrhythmia precursors using intracardiograms would require an entirely new data base.  Our invention allows standard, well-developed, analytical techniques to be used, thus saving perhaps years of design time.  6:64-7:11 |

| 238 Patent: Claim 50 | Nappholz 5,113,869 |
|---|---|
| 50.  The system according to claim 36, wherein said electrode has at least one of an evaluation unit and a storage unit. | For each cardiac cycle, the monitor performs the operations shown in the flow diagram of Fig. 5.  Generally, the AECG device identifies cardiac events, correlates the events with time intervals within the cardiac cycle, and analyzes the detailed structure within the electrocardiogram.  While sensing electrocardiogram signals the AECG monitor first searches for the R wave within the present cardiac cycle in block 303.  The R wave normally has the largest slope within the cardiac cycle (the greatest change in polarization amplitude in a short time) and a large amplitude.  The preferred embodiment of the invention uses a delta comparator, a slope detector, to detect the R wave.  The monitor continuously |

463

702913521

| 238 Patent: Claim 50 | Nappholz 5,113,869 |
|---|---|
| | samples in block 300 until it detects an R wave in block 303.  As part of the sampling process in block 300, the monitor saves data relating to morphology of the QRS-complex for further analysis.  This data may include samples of ECG amplitude, maximum positive and negative polarity excursions and derivatives (slopes) of the leading and trailing edge of the QRS-complex.  After detecting the R wave the AECG monitor determines the elapsed time since the last R wave in block 305.  The reciprocal of the elapsed time is the instantaneous heart rate for the present cycle.  The monitor calculates this reciprocal value and averages the instantaneous rate over a few cardiac cycles (for example, four) to determine the average rate in block 310.  The monitor may average either interval samples or rate samples when determining the average rate.  In block 313 the monitor compares the current average rate to predetermined limit values.  These limits reflect the rates of various types of arrhythmias.  The limits may vary, depending on certain physiological characteristics, indicative of exercise, for example.  Standard rate-responsive sensors may be used for this purpose.  Therefore, before the test in block 313, the rate limits are set in block 311 in accordance with whichever standard rate-response parameter is monitored.  9:30-67 |

| 238 Patent: Claim 51 | Nappholz 5,113,869 |
|---|---|
| 51.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | abstract;

This invention is most closely related to.  that of prior art ambulatory electrocardiography (AECG) devices which sense and store electrocardiogram (ECG) signals and perform some real-time signal processing, primarily to reduce the amount of stored data.  Early AECG systems collected data in full disclosure mode by storing all ECG information recorded within a time period determined by each particular system's storage capacity.

Data compression and reduction techniques enable current AECG systems to collect full disclosure mode data for about 24 hours.  Medical diagnosis of full disclosure mode data is performed by a medical professional using visual or semi-automatic (computer) analysis.  1:11-23. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | The implantable AECG monitoring system of the preferred embodiment of the invention includes a number of components.  In a particular application, some of the components may not be clinically necessary and are optical.  Referring to Fig. 10, system components are the implantable AECG monitor 10 including the transmitter/receiver 15, an external programmer and analyzer 20, a personal communicator alarm device 30, a telephonic communicator 40 which communicates with an external programmer and analyzer 80 in a health care provider's office using modem 70, a full disclosure recorder 50, an external antitachycardia pacemaker or defibrillator 60, and a percutaneous or external |

| 238 Patent: Claim 51 | Nappholz 5,113,869 |
|---|---|
| | drug infusion pump (not shown). The implantable AECG monitor 10 and the external programmer and analyzer 20 are mandatory system components. The need for other components depends on the medical application at hand or objectives of a clinical investigation. All components include at least a telemetry receiver for receiving data and control signals from the implantable AECG monitor 10. 14:67-15:18<br><br>The personal communicator alarm 30 acts as the human interface between the implantable AECG monitor 10 and the patient. The alarm responds to application-dependent messages from the monitor. Programs loaded into the external programmer and analyzer device include message output routines which are triggered by physiological or diagnostic events sensed by the monitor. Electronic components of the personal communicator and alarm 30 are a subset of those comprising the external programmer and analyzer. These components may include a microprocessor, communication circuitry, and an audio or visual alarm signal for notifying the patient of triggering events. The telemetry receiver within the personal communicator alarm 30 is similar to and compatible with that of the implantable AECG monitor. The implantable AECG monitor sends message codes to the alarm, causing the alarm to respond by activating a light emitting diode or audio alarm. In this manner the monitor warns the patient to take medication or otherwise seek medical intervention. 20:18-37.<br><br>See also Fig. 10, 16:1-58 |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | abstract;<br><br>Beyond the sensing and analysis of electrocardiograms, the implanted electrodes embodied in this invention are capable of measuring other physiological parameters not normally sensed by traditional AECG systems. The electrodes, or supplemental electrodes across the chest, enable the measurement of electrical impedance (for example, using techniques disclosed in U.S. Pat. No. 4,702,253). From impedance measurements the implanted device can derive respiratory parameters such as respiration rate, tidal volume and minute ventilation. Respiratory parameters reliably reflect patient activity, allowing the monitor to correlate cardiac activity with the influences of physical exertion and psychological stress. The ability to monitor patient activity is important for distinguishing normal cardiac rhythms from arrhythmia. When a patient is exercising, the monitor may set the arrhythmia threshold to a higher heart rate level. 4:30-47. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric | abstract;<br><br>Beyond the sensing and analysis of electrocardiograms, the implanted electrodes embodied in this invention are capable of measuring other physiological parameters not normally sensed by traditional |

| 238 Patent: Claim 51 | Nappholz 5,113,869 |
|---|---|
| signal; | AECG systems.  The electrodes, or supplemental electrodes across the chest, enable the measurement of electrical impedance (for example, using techniques disclosed in U.S. Pat. No. 4,702,253).  From impedance measurements the implanted device can derive respiratory parameters such as respiration rate, tidal volume and minute ventilation.  Respiratory parameters reliably reflect patient activity, allowing the monitor to correlate cardiac activity with the influences of physical exertion and psychological stress.  The ability to monitor patient activity is important for distinguishing normal cardiac rhythms from arrhythmia.  When a patient is exercising, the monitor may set the arrhythmia threshold to a higher heart rate level.  4:30-47. |
| a covering comprising: | |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | "The Microprocessor 100 controls operations of the other circuitry blocks by reading from and writing to the UART 110, the A/D converter 140, the real-time clock 160 and data RAM 170 by means of the control and address bus 180 and the data bus 190.  (The control and address bus 180 combines the control and address functions for illustrative purposes only.  The control and address lines act independently as is standard in the art of microprocessor communications.)  Within the microprocessor there are maskable wakeup circuitry in the form of a data register which enables and disables the ability of the microprocessor to detect wakeup signals from the ECG amplifier 150 (the sense event line 210) and the real-time clock 160 (timer wakeup line 220).  Timers within microprocessor 100, the telemetry transmitter/receiver, the ECG amplifier 150 and the real-time clock 160 generate signals which signify pertinent events.  The microprocessor determines when and how to respond to these events by means of mask registers which selectively allow the microprocessor to ignore or respond to such events." 15:48-67;

"Data from the ECG amplifier 150 is converted from analog to digital form by analog to digital conversion circuitry 140.  The ECG amplifier circuitry includes an anti-aliasing filter to minimize the artifact caused by digitization of the signal.  Programming within the microprocessor controls the conversion rate within the range from 64 to 1000 samples per second.  Programming of the microprocessor also directs the digital output of the ECG amplifier to one or more destinations (to the rf transmitter to allow transmission of raw data, to memory 170 or 180, or to the microprocessor itself for data storage and analysis).  Data acquisition control by the microprocessor allows the implanted AECG monitor to constantly analyze data and, in response to that analysis, to perform intelligent data acquisition.  For example, the monitor may increase the sample rate or amplifier bandwidth or begin sampling after a pause in response to a particular sensed event." 19:7-54.

See also Fig. 11 (140) |

466

| 238 Patent: Claim 51 | Nappholz 5,113,869 |
|---|---|
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | While both the internal AECG monitor and the pacemaker communicate with external devices over a communication link, the AECG monitor is intended to initiate communication to a dedicated external communicator and send warning messages to the communicator to begin medical intervention.  The external communicator should always be accessible to the implant.  No known prior art pacemakers initiate communication but rather respond to requests of the external device.  The implanted AECG device provides for the capability of communicating with multiple and different external devices.  These devices can warn the patient of dangerous conditions or alert the patient's physician over standard telephone lines.  7:12-25

The implantable AECG monitoring system of the preferred embodiment of the invention includes a number of components.  In a particular application, some of the components may not be clinically necessary and are optical.  Referring to Fig. 10, system components are the implantable AECG monitor 10 including the transmitter/receiver 15, an external programmer and analyzer 20, a personal communicator alarm device 30, a telephonic communicator 40 which communicates with an external programmer and analyzer 80 in a health care provider's office using modem 70, a full disclosure recorder 50, an external antitachycardia pacemaker or defibrillator 60, and a percutaneous or external drug infusion pump (not shown).  The implantable AECG monitor 10 and the external programmer and analyzer 20 are mandatory system components.  The need for other mandatory system components depends on the medical application at hand or objectives of a clinical investigation.  All components include at least a telemetry receiver for receiving data and control signals from the implantable AECG monitor 10.  14:66-15:18.

See also 16:25-58; Fig. 10 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | While both the internal AECG monitor and the pacemaker communicate with external devices over a communication link, the AECG monitor is intended to initiate communication to a dedicated external communicator and send warning messages to the communicator to begin medical intervention.  The external communicator should always be accessible to the implant.  No known prior art pacemakers initiate communication but rather respond to requests of the external device.  The implanted AECG device provides for the capability of communicating with multiple and different external devices.  These devices can warn the patient of dangerous conditions or alert the patient's physician over standard telephone lines.  7:12-25

The implantable AECG monitoring system of the preferred embodiment of the invention includes a number of components.  In a particular application, some of the components may not be clinically necessary and are optical.  Referring to Fig. 10, system components are the implantable AECG monitor 10 including the transmitter/receiver 15, an external programmer and analyzer 20, a personal |

| 238 Patent: Claim 51 | Nappholz 5,113,869 |
|---|---|
|  | communicator alarm device 30, a telephonic communicator 40 which communicates with an external programmer and analyzer 80 in a health care provider's office using modem 70, a full disclosure recorder 50, an external antitachycardia pacemaker or defibrillator 60, and a percutaneous or external drug infusion pump (not shown). The implantable AECG monitor 10 and the external programmer and analyzer 20 are mandatory system components. The need for other components depends on the medical application at hand or objectives of a clinical investigation. All components include at least a telemetry receiver for receiving data and control signals from the implantable AECG monitor 10. 14:66-15:18.<br><br>See also 16:25-58; Fig. 10 |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | The implantable AECG monitor communicates with multiple components including programmer/analyzer devices, warning alarms, telephonic communicators, data recorders, and defibrillators. Communication allows the external programming device to set control variables to determine the behavior, response, functions and operations performed by the implantable monitor. The external programming device may download control programs into the implantable device memory to tailor its execution for the desired cardiac therapy. 4:61-5:2<br><br>The implantable AECG monitoring system of the preferred embodiment of the invention includes a number of components. In a particular application, some of the components may not be clinically necessary and are optical. Referring to Fig. 10, system components are the implantable AECG monitor 10 including the transmitter/receiver 15, an external programmer and analyzer 20, a personal communicator alarm device 30, a telephonic communicator 40 which communicates with an external programmer and analyzer 80 in a health care provider's office using modem 70, a full disclosure recorder 50, an external antitachycardia pacemaker or defibrillator 60, and a percutaneous or external drug infusion pump (not shown). The implantable AECG monitor 10 and the external programmer and analyzer 20 are mandatory system components. The need for other components depends on the medical application at hand or objectives of a clinical investigation. All components include at least a telemetry receiver for receiving data and control signals from the implantable AECG monitor 10. 14:66-15:18.<br><br>See also 15:48-67; 16:1-24; 19:54-20:17; 20:39-59 |

| 238 Patent: Claim 52 | Nappholz 5,113,869 |
|---|---|
| 52. The system according to claim 51, wherein the evaluation station comprises at least one decoding unit | The microprocessor 100 controls device operations using control signals written to the real-time clock 160. One control code is a prescaler value which determines the time scaling of wake-up events. Typical prescaler values will set the timer to increment or decrement in steps ranging in duration from 1 |

| 238 Patent: Claim 52 | Nappholz 5,113,869 |
|---|---|
| and wherein each electrode is equipped with an encoding unit. | to 8 milliseconds.  A second type of control signal is the time value which the microprocessor loads into the real-time clock to begin timing an interval.  When the real-time clock counts up to the count value or down to zero, the real-time clock issues a wake-up signal on line 220.  Upon receiving the wake-up signal, the microprocessor uses an arbitration scheme as is known in the art of computers to determine which input signal requested the wakeup.  The microprocessor services the wakeup, sets the timer for the next desired interval, and then resets the wake-up signal to prepare for the next timed event.  The prescaler and timer encoded signals determine the duration of inactivity.  The microprocessor controls the real-time clock 160 to time telemetry beacon intervals, ECG sampling, miscellaneous updating, and to time other functions depending on the programmed medical application.  17:56-18:9

In many cases a patient will have an implanted or external antitachycardia pacemaker and defibrillator or a drug infusion pump.  Referring to Fig. 12, the implantable AECG monitor 600 sends signals to the personal communicator alarm 620 to notify the patient of the occurrence of a triggering event.  The message sent by the monitor may, for example, be a code requesting attachment of an external defibrillator.  The personal communicator alarm notifies and prompts the patient or an attendant to attach external defibrillator paddles 630 and 640, or another therapeutic device to the chest.  In a clinical setting, more than one cardiac patient may have an implantable AECG monitor and its associated therapeutic device.  The arbitration method discussed previously illustrates how the implantable monitor interacts with the correct personal communicator alarm.  A second arbitration scheme is necessary to assure that the monitor interacts with a therapeutic device attached to the same patient.  After the patient attaches the therapeutic device, it may inject low level current pulses into the body for the purpose of establishing communication with the implantable AECG monitor using the body as a conductive link.  If the therapeutic device is a defibrillator, for example, it will inject current pulses across the paddles.  Referring to Fig. 13, the current pulses transmitted by the defibrillator will be superimposed on the electrocardiogram signals of the heart.  The current pulses from the therapeutic device are in the form of a timed code or signature which establish that the device and the monitor are connected to the same patient.  The implantable AECG monitor detects and decodes the information as pulses within the electrocardiogram.  After establishing the communication link in this manner, the implantable monitor will respond to the device over the telemetry link.  The therapeutic device must include the telemetry receiver 650 of the aforementioned external devices.  The communication between the implantable AECG monitor and the therapeutic device directs the external device to discharge at the appropriate time and in the correct manner.  21:54-22:25.

See also 16:1-58. |

469

| 238 Patent: Claim 53 | Nappholz 5,113,869 |
|---|---|
| 53.  The system according to claim 51, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | The microprocessor 100 controls device operations using control signals written to the real-time clock 160.  One control code is a prescaler value which determines the time scaling of wake-up events.  Typical prescaler values will set the timer to increment or decrement in steps ranging in duration from 1 to 8 milliseconds.  A second type of control signal is the time value which the microprocessor loads into the real-time clock to begin timing an interval.  When the real-time clock counts up to the count value or down to zero, the real-time clock issues a wake-up signal on line 220.  Upon receiving the wake-up signal, the microprocessor uses an arbitration scheme as is known in the art of computers to determine which input signal requested the wakeup.  The microprocessor services the wakeup, sets the timer for the next desired interval, and then resets the wake-up signal to prepare for the next timed event.  The prescaler and timer encoded signals determine the duration of inactivity.  The microprocessor controls the real-time clock 160 to time telemetry beacon intervals, ECG sampling, miscellaneous updating, and to time other functions depending on the programmed medical application.  17:56-18:9

In many cases a patient will have an implanted or external antitachycardia pacemaker and defibrillator or a drug infusion pump.  Referring to Fig. 12, the implantable AECG monitor 600 sends signals to the personal communicator alarm 620 to notify the patient of the occurrence of a triggering event.  The message sent by the monitor may, for example, be a code requesting attachment of an external defibrillator.  The personal communicator alarm notifies and prompts the patient or an attendant to attach external defibrillator paddles 630 and 640, or another therapeutic device to the chest.  In a clinical setting, more than one cardiac patient may have an implantable AECG monitor and its associated therapeutic device.  The arbitration method discussed previously illustrates how the implantable monitor interacts with the correct personal communicator alarm.  A second arbitration scheme is necessary to assure that the monitor interacts with a therapeutic device attached to the same patient.  After the patient attaches the therapeutic device, it may inject low level current pulses into the body for the purpose of establishing communication with the implantable AECG monitor using the body as a conductive link.  If the therapeutic device is a defibrillator, for example, it will inject current pulses across the paddles.  Referring to Fig. 13, the current pulses transmitted by the defibrillator will be superimposed on the electrocardiogram signals of the heart.  The current pulses from the therapeutic device are in the form of a timed code or signature which establish that the device and the monitor are connected to the same patient.  The implantable AECG monitor detects and decodes the information as pulses within the electrocardiogram.  After establishing the communication link in this manner, the implantable monitor will respond to the device over the telemetry link.  The therapeutic device must include the telemetry receiver 650 of the aforementioned external devices.  The communication between the implantable AECG monitor and the therapeutic device directs the external device to discharge at the appropriate time |

470

| 238 Patent: Claim 53 | Nappholz 5,113,869 |
|---|---|
|  | and in the correct manner.  21:54-22:25.<br><br>See also 16:1-58. |

| 238 Patent: Claim 56 | Nappholz 5,113,869 |
|---|---|
| 56.  The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | ""The implantable AECG monitor communicates with multiple components including programmer/analyzer devices, warning alarms, telephonic communicators, data recorders, and defibrillators.  Communication allows the external programming device to set control variables to determine the behavior, response, functions and operations performed by the implantable monitor.  The external programming device may download control programs into the implantable device memory to tailor its execution for the desired cardiac therapy.  4:60-5:2.<br><br>See also 14:67-15:18; 20:18-39. |

| 238 Patent: Claim 64 | Nappholz 5,113,869 |
|---|---|
| 64.  The system according to claim 51, wherein said electrodes are attached to the skin surface. | Beyond the sensing and analysis of electrocardiograms, the implanted electrodes embodied in this invention are capable of measuring other physiological parameters not normally sensed by traditional AECG systems.  The electrodes, or supplemental electrodes across the chest, enable the measurement of electrical impedance (for example, using techniques disclosed in U.S. Pat. No. 4,702,253).  From impedance measurements the implanted device can derive respiratory parameters such as respiration rate, tidal volume and minute ventilation.  Respiratory parameters reliably reflect patient activity, allowing the monitor to correlate cardiac activity with the influences of physical exertion and psychological stress.  The ability to monitor patient activity is important for distinguishing normal cardiac rhythms from arrhythmia.  When a patient is exercising, the monitor may set the arrhythmia threshold to a higher heart rate level.  4:30-47<br><br>The signals analyzed by the implanted AECG monitoring device are more similar to external electrocardiograms than intracardiograms.  In fact, a physician is likely to position the implanted leads of the AECG system to correspond to one of the precordial positions standard in electrocardiography.  In contrast, cardiac pacemakers sense intracardiograms which are not standardized according to the classical lead positions known in electrocardiography.  This difference is important because the research in ECG analysis for identifying arrhythmia precursors is based on standard lead positioning.  Analysis of arrhythmia precursors using intracardiograms would require an entirely new data base.  Our invention allows standard, well-developed, analytical techniques to be used, thus saving perhaps years of design |

| 238 Patent: Claim 64 | Nappholz 5,113,869 |
|---|---|
|  | time.  6:64-7:11 |

*Body Science LLC v. Philips Electronics N. Am. Corp.*, Case No. 12-cv-10536

**EXHIBIT A24**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 102 Reference: U.S. Pat No. 5,319,363, "Network for Portable Monitoring Devices," to Welch, *et al*. ("Welch")**

Claims 1, 6, 14, 16, 17, 19, 24, 32, 35, 36, 40, 48, 50, 51, 56, and 64 are anticipated and/or rendered obvious by Welch.

| '238 Patent: Claim 1 | Welch |
|---|---|
| 1.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | A general aspect of the invention is managing multiple devices that are each suitable for use at a selected one of multiple locations using a network of links that are each assigned to one of the locations; each link is selectable between a state in which a device is not using the link and a state in which one or more devices are using the link.  Links that are in use by the devices are identified and the locations at which the devices are used are determined based on the identities of the links that are in use.  Abstract; 2:10-19.a |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Ambulation is possible in stepdown units, which generally monitor, by RF medical telemetry, exclusively patients' electrocardiogram (ECG).  ECG RF transmitters worn by the patients transmit ECG data to antennas connected to a central nurses' station for observation.  The telemetry antenna is permanently mounted near the patients' rooms and hard-wired to the nurses' station.  2:1-7

It will be appreciated that often a single nurses' station 26 serves several rooms 15 (which each include one or more patient beds), and that PCDs 16 located in various rooms 15 (or PCDs 16a located in the hallways of the floor) typically cannot be seen or alarms generated by the PCDs heard at the nurses' station.  But as described in detail below, bedside network 10 allows the health care provider to both monitor the status of and control the operation of any PCD 16, 16a on network 10 via workstation 24.  5:52-61.

See also 6:24-40. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | A wide variety of patient care devices (PCDs) are currently available.  Examples include vital signs monitors (which measure such parameters as ECG, non-invasive and invasive blood pressure, pulse oximetry, etc.), ventilators, and infusion pumps.  PCDs typically are not permanently installed beside each bed in every hospital room in the general care areas of the hospital.  One reason is, of course, the expense of such an arrangement, but another, equally practical reason is that patients who are cared for in these areas generally do not require routine use of PCDs.  1:12-22. |

| '238 Patent: Claim 1 | Welch |
|---|---|
| | See also 2:10-19; 13:7-29; Fig. 1 |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | A wide variety of patient care devices (PCDs) are currently available. Examples include vital signs monitors (which measure such parameters as ECG, non-invasive and invasive blood pressure, pulse oximetry, etc.), ventilators, and infusion pumps. PCDs typically are not permanently installed beside each bed in every hospital room in the general care areas of the hospital. One reason is, of course, the expense of such an arrangement, but another, equally practical reason is that patients who are cared for in these areas generally do not require routine use of PCDs. 1:12-22.<br><br>See also 2:10-19; 13:7-29; Fig. 1 |
| A covering comprising: | |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | "A wide variety of patient care devices (PCDs) are currently available. Examples include vital signs monitors (which measure such parameters as ECG, non-invasive and invasive blood pressure, pulse oximetry, etc.), ventilators, and infusion pumps. PCDs typically are not permanently installed beside each bed in every hospital room in the general care areas of the hospital. One reason is, of course, the expense of such an arrangement, but another, equally practical reason is that patients who are cared for in these areas generally do not require routine use of PCDs." 1:8-22;<br><br>"Each message is arranged as a packet that includes the source address of the message (e.g., the unique network address 72 of a PCD 16 or the unique address 77 of a PCD 16a), the destination address of the message (e.g., the network address of workstation 24), and data. In addition, repeater 14 inserts into the packet a specific identification stamp that identifies the address of the port 13 which received the packet from link 12. Other devices (such as other PCDs 16, 16a) that receive the message after it is retransmitted by repeater 14 simply ignore it unless their network addresses match the message's destination address. Thus, messages sent by a PCD 16, 16a to workstation 24 are accepted by workstation 24 and ignored by the other PCDs on the network, and messages sent by workstation 24 to a given PCD 16, 16a are accepted by that PCD only. Database 36 (or workstation memory 58) stores, among other information, records that associate each network address 72, 75, 77 with a PCD type (e.g., vital signs monitor, ventilator, infusion pump, etc.) and serial number, thereby enabling workstation 24 to identify the type of PCD from which an incoming message originated simply by inspecting the database records." 9:4-26.<br><br>See also Figs. 1, 5, 10 and 14 |
| at least one transmitter coupled to said at least one converter for | The devices send and receive messages to other devices on the network via the links. Each link is associated with a port of a multiport repeater (or terminal server), and the locations of the devices are determined based |

| '238 Patent: Claim 1 | Welch |
|---|---|
| transmitting the digital data to the receiver in said evaluation station; and | on the identities of the ports that are associated with links on which the messages appear.  The messages sent by a particular device identify that device (e.g., by device type) so that a device's location is correlated with its identity (e.g., as a vital signs monitor, an infusion pump, a ventilator, etc.).  2:27-36

A wireless cellular transceiver 402 in each transceiver 401 transmits RF signals 405 and receives RF signals 411 via antenna 406 from a small, localized "cell" (e.g., having a 100 foot radius) to provide a wireless virtual link 12' to any cellular PCD 16a that comes within its cell (as would occur, for example, when an ambulating patient wearing a cellular PCD 16a enters the cell).

Cellular PCDs 16a (only one of which is shown in FIGS.  1 and 3) each implement NSF 17 and include a cellular transceiver 410 that transmits RF signals 411 and receives 405 via antenna 412.  Signals 411 include, among other information, the unique address 77 that identifies the PCD 16a.  The cellular transceiver 401 that receives signals 411 adds its network address 75 and forwards the signals to repeater 14 via cable 403, wireless CPU 400, and cable 20.  Thus, workstation 24 can identify the status and approximate location (to an accuracy defined by the area of each cell) of any cellular PCD 16a that is in active communication with a network transceiver 401 by identifying the network address 75 of the network transceiver 401 that is currently receiving signals 411 from that PCD 16a.  8:34-55 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | The devices send and receive messages to other devices on the network via the links.  Each link is associated with a port of a multiport repeater (or terminal server), and the locations of the devices are determined based on the identities of the ports that are associated with links on which the messages appear.  The messages sent by a particular device identify that device (e.g., by device type) so that a device's location is correlated with its identity (e.g., as a vital signs monitor, an infusion pump, a ventilator, etc.).  2:27-36
A wireless cellular transceiver 402 in each transceiver 401 transmits RF signals 405 and receives RF signals 411 via antenna 406 from a small, localized "cell" (e.g., having a 100 foot radius) to provide a wireless virtual link 12' to any cellular PCD 16a that comes within its cell (as would occur, for example, when an ambulating patient wearing a cellular PCD 16a enters the cell).

Cellular PCDs 16a (only one of which is shown in FIGS.  1 and 3) each implement NSF 17 and include a cellular transceiver 410 that transmits RF signals 411 and receives signals 405 via antenna 412.  Signals 411 include, among other information, the unique address 77 that identifies the PCD 16a.  The cellular transceiver 401 that receives signals 411 adds its network address 75 and forwards the signals to repeater 14 via cable 403, wireless CPU 400, and cable 20.  Thus, workstation 24 can identify the status and approximate location (to an accuracy defined by the area of each cell) of any cellular PCD 16a that is in active communication with a network transceiver 401 by identifying the network address 75 of the network transceiver 401 that is currently receiving signals 411 from that PCD 16a.  8:34-55 |

| '238 Patent: Claim 1 | Welch |
|---|---|
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | |
| whereby the data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Other links are cellular in nature and adapted to communicate over a wireless transmission medium with cellular devices disposed in a predetermined area.  Multiple transceivers are arranged on the link and each transceiver communicates with a device located in a regional cell within the area that is assigned to the transceiver.  Each cellular device transmits messages that identify the device, and each transceiver relays messages received from a device located in the transceiver's cell and identifies itself as part of the relaying process.  The cellular location of a device is determined based at least in part on the identity of the transceiver with which the device is communicating.  2:57-3:2 <br><br> Each message is arranged as a packet that includes the source address of the message (e.g., the unique network address 72 of a PCD 16 or the unique address 77 of a PCD 16a), the destination address of the message (e.g., the network address of workstation 24), and data.  In addition, repeater 14 inserts into the packet a specific identification stamp that identifies the address of the port 13 which received the packet from link 12.  Other devices (such as other PCDs 16, 16a) that receive the message after it is retransmitted by repeater 14 simply ignore it unless their network addresses match the message's destination address.  Thus, messages sent by a PCD 16, 16a to workstation 24 are accepted by workstation 24 and ignored by the other PCDs on the network, and messages sent by workstation 24 to a given PCD 16, 16a are accepted by that PCD only.  Database 36 (or workstation memory 58) stores, among other information, records that associate each network address 72, 75, 77 with a PCD type (e.g., vital signs monitor, ventilator, infusion pump, etc.) and serial number, thereby enabling workstation 24 to identify the type of PCD from which an incoming message originated simply by inspecting the database records.  9:4-26. <br><br> Floor plan 101 also includes one or more icons 102 in each room and in the hallways and common areas to designate the bed or beds in the room, indicate the beds that are equipped with PCDs 16 connected to network 10, and show the approximate locations of active cellular PCDs 16a.  The "waveform" display mode 150 shown in FIG.  5 permits the user to visualize in real time up to eight virtual images of front panels of PCDs 16, 16a being used on network 10.  A third, "bedside" display mode (shown in FIG.  6) shows the user a virtual image of a selected bedside and displays icons that identify one or more PCDs 16 connected to network 10 at the bedside and indicate the status of each PCD.  12:18-30 |

476

| ’238 Patent: Claim 6 | Welch |
|---|---|
| 6. The system according to claim 1, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | The system also includes a processor (such as a workstation) located remotely from the locations of the devices (e.g., at a nurses’ station) for communicating with the devices via the network links. The processor displays to a user information about the devices based on data received from the devices over the network. The display enables the user to visualize at a glance the locations of all devices that are in use on the network and the status of these devices. Several display formats are available to allow the user to view, for example, a hospital floor at various levels of detail.<br><br>For example, one format displays a floor map to the user; icons on the map indicate the locations of the devices currently in use on the network. The appearance of each icon (e.g., its color) designates the status of the corresponding device (such as whether it is functioning normally or is in an alarm condition).<br><br>Another display format allows the user to visualize virtual images of the front panels of numerous (e.g., up to eight) devices. This is an invaluable tool that permits the user to monitor the operation of the device from the workstation without having to travel to the physical location of the device.<br><br>In yet another format, the area around a particular location (e.g., a patient’s bedside) is displayed to enable the user to rapidly identify the number and types of devices in use at that location, as well as the status of each device. If desired, the user can also monitor the virtual images of the front panels of the devices.<br><br>A sophisticated user interface allows the user (i.e., a health care provider) to control the operation of any device on the network. For example, alarm limits may be set or modified and alarm conditions may be disabled from the workstation without requiring the user to travel to the device. Devices are selected for control using any one of the display formats described above.<br><br>The system also includes multiple alarm annunciators disposed at various locations (e.g., throughout a hospital floor) for displaying messages that identify devices that enter an alarm condition and sounding alarm tones to warn health care providers of the existence of the alarm. The annunciators are also controlled (e.g., to silence the alarm tone) from the workstation via the user interface. 3:9-52. |

| ’238 Patent: Claim 14 | Welch |
|---|---|
| 14. The system according to claim 1, wherein said electrode is attached to the ski [sic] surface. | Ambulation is possible in stepdown units, which generally monitor, by RF medical telemetry, exclusively patients’ electrocardiogram (ECG). ECG RF transmitters worn by the patients transmit ECG data to antennas connected to a central nurses’ station for observation. The telemetry antenna is permanently mounted near the patients’ rooms and hard-wired to the nurses’ station. 2:1-7. |

| '238 Patent: Claim 16 | Welch |
|---|---|
| 16. The system according to claim 1, wherein said electrode has at least one of an evaluation unit and a storage unit. | Some alarm conditions (such as minor variations in vital signs) are not sufficiently serious to warrant immediate action, either to treat the patient or reset the alarm limits so that they are no longer exceeded.  In addition, a provider or patient may knowingly anticipate engaging in activity (e.g., replacing or adjusting patient sensors or probes such as electrocardiogram electrodes or pulse oximeter sensors, or vigorous ambulation or chest physical therapy) which by virtue of disturbing patient sensors would cause alarm conditions due to artifact.  In such cases, alarms for that patient are suspended in advance, thus minimizing unnecessary alarm conditions and signifying the transfer of responsibility for surveillance of patient status, and for surveillance of PCD's, from the workstation to a human health care provider.  When this occurs, the user can override alarm icon 102d and the alarm tone generated by annunciators 30.  This is done by clicking on an alarm button 113 displayed in the virtual image 106 (FIG.  4) of the alarmed PCD, which causes buttons (not shown) for the functions being monitored by the PCD to be displayed and enables the user to select one or more alarms to be suspended by clicking on a not shown).  13:7-29. |

| '238 Patent: Claim 17 | Welch |
|---|---|
| 17. A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Other links are cellular in nature and adapted to communicate over a wireless transmission medium with cellular devices disposed in a predetermined area.  Multiple transceivers are arranged on the link and each transceiver communicates with a device located in a regional cell within the area that is assigned to the transceiver.  Each cellular device transmits messages that identify the device, and each transceiver relays messages received from a device located in the transceiver's cell and identifies itself as part of the relaying process.  The cellular location of a device is determined based at least in part on the identity of the transceiver with which the device is communicating.  2:57-3:2

Each message is arranged as a packet that includes the source address of the message (e.g., the unique network address 72 of a PCD 16 or the unique address 77 of a PCD 16a), the destination address of the message (e.g., the network address of workstation 24), and data. In addition, repeater 14 inserts into the packet a specific identification stamp that identifies the address of the port 13 which received the packet from link 12. Other devices (such as other PCDs 16, 16a) that receive the message after it is retransmitted by repeater 14 simply ignore it unless their network addresses match the device's destination address. Thus, messages sent by a PCD 16, 16a to workstation 24 are accepted by workstation 24 and ignored by the other PCDs on the network, and messages sent by workstation 24 to a given PCD 16, 16a are accepted by that PCD only.  Database 36 (or workstation memory 58) stores, among other information, records that associate each network address 72, 75, 77 with a PCD type (e.g., vital signs monitor, ventilator, infusion pump, etc.) and serial number, thereby enabling workstation 24 to identify the type of PCD from which an incoming message originated simply by inspecting the database records.  9:4-26 |

| '238 Patent: Claim 17 | Welch |
|---|---|
|  | Floor plan 101 also includes one or more icons 102 in each room and in the hallways and common areas to designate the bed or beds in the room, indicate the beds that are equipped with PCDs 16 connected to network 10, and show the approximate locations of active cellular PCDs 16a.  The "waveform" display mode 150 shown in FIG.  5 permits the user to visualize in real time up to eight virtual images of front panels of PCDs 16, 16a being used on network 10.  A third, "bedside" display mode (shown in FIG.  6) shows the user a virtual image of a selected bedside and displays icons that identify one or more PCDs 16 connected to network 10 at the bedside and indicate the status of each PCD.  12:18-30. |

| '238 Patent: Claim 19 | Welch |
|---|---|
| 19. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Abstract.<br><br>A general aspect of the invention is managing multiple devices that are each suitable for use at a selected one of multiple locations using a network of links that are each assigned to one of the locations; each link is selectable between a state in which a device is not using the link and a state in which one or more devices are using the link.  Links that are in use by the devices are identified and the locations at which the devices are used are determined based on the identities of the links that are in use.  2:10-19. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Ambulation is possible in stepdown units, which generally monitor, by RF medical telemetry, exclusively patients' electrocardiogram (ECG).  ECG RF transmitters worn by the patients transmit ECG data to antennas connected to a central nurses' station for observation.  The telemetry antenna is permanently mounted near the patients' rooms and hard-wired to the nurses' station.  2:1-7<br><br>It will be appreciated that often a single nurses' station 26 serves several rooms 15 (which each include one or more patient beds), and that PCDs 16 located in various rooms 15 (or PCDs 16a located in the hallways of the floor) typically cannot be seen or alarms generated by the PCDs heard at the nurses' station.  But as described in detail below, bedside network 10 allows the health care provider to both monitor the status of and control the operation of any PCD 16, 16a on network 10 via workstation 24.  5:52-61.<br><br>See also 6:24-40. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | A wide variety of patient care devices (PCDs) are currently available.  Examples include vital signs monitors (which measure such parameters as ECG, non-invasive and invasive blood pressure, pulse oximetry, etc.), ventilators, and infusion pumps.  PCDs typically are not permanently installed beside each bed in every hospital room in the general care areas of the hospital.  One reason is, of course, the expense of such an arrangement, but another, equally practical reason is that patients who are cared for in these areas generally do not require routine use of PCDs.  1:12-22. |

479

| '238 Patent: Claim 19 | Welch |
|---|---|
| | See also 2:10-19; 13:7-29; Fig.  1 |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | A wide variety of patient care devices (PCDs) are currently available. Examples include vital signs monitors (which measure such parameters as ECG, non-invasive and invasive blood pressure, pulse oximetry, etc.), ventilators, and infusion pumps. PCDs typically are not permanently installed beside each bed in every hospital room in the general care areas of the hospital. One reason is, of course, the expense of such an arrangement, but another, equally practical reason is that patients who are cared for in these areas generally do not require routine use of PCDs. 1:12-22.  See also 2:10-19; 13:7-29; Fig. 1 |
| a covering comprising: | |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | "A wide variety of patient care devices (PCDs) are currently available. Examples include vital signs monitors (which measure such parameters as ECG, non-invasive and invasive blood pressure, pulse oximetry, etc.), ventilators, and infusion pumps. PCDs typically are not permanently installed beside each bed in every hospital room in the general care areas of the hospital. One reason is, of course, the expense of such an arrangement, but another, equally practical reason is that patients who are cared for in these areas generally do not require routine use of PCDs." 1:8-22;  "Each message is arranged as a packet that includes the source address of the message (e.g., the unique network address 72 of a PCD 16 or the unique address 77 of a PCD 16a), the destination address of the message (e.g., the network address of workstation 24), and data. In addition, repeater 14 inserts into the packet a specific identification stamp that identifies the address of the port 13 which received the packet from link 12. Other devices (such as other PCDs 16, 16a) that receive the message after it is retransmitted by repeater 14 simply ignore it unless their network addresses match the message's destination address. Thus, messages sent by a PCD 16, 16a to workstation 24 are accepted by workstation 24 and ignored by the other PCDs on the network, and messages sent by workstation 24 to a given PCD 16, 16a are accepted by that PCD only. Database 36 (or workstation memory 58) stores, among other information, records that associate each network address 72, 75, 77 with a PCD type (e.g., vital signs monitor, ventilator, infusion pump, etc.) and serial number, thereby enabling workstation 24 to identify the type of PCD from which an incoming message originated simply by inspecting the database records." 9:4-26.  See also Figs. 1, 5, 10 and 14 |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the | The devices send and receive messages to other devices on the network via the links. Each link is associated with a port of a multiport repeater (or terminal server), and the locations of the devices are determined based on the identities of the ports that are associated with links on which the messages appear. The messages sent |

| '238 Patent: Claim 19 | Welch |
|---|---|
| receiver in said evaluation station; and | by a particular device identify that device (e.g., by device type) so that a device's location is correlated with its identity (e.g., as a vital signs monitor, an infusion pump, a ventilator, etc.). 2:27-36<br><br>A wireless cellular transceiver 402 in each transceiver 401 transmits RF signals 405 and receives RF signals 411 via antenna 406 from a small, localized "cell" (e.g., having a 100 foot radius) to provide a wireless virtual link 12' to any cellular PCD 16a that comes within its cell (as would occur, for example, when an ambulating patient wearing a cellular PCD 16a enters the cell).<br><br>Cellular PCDs 16a (only one of which is shown in FIGS. 1 and 3) each implement NSF 17 and include a cellular transceiver 410 that transmits RF signals 411 and receives signals 405 via antenna 412. Signals 411 include, among other information, the unique address 77 that identifies the PCD 16a. The cellular transceiver 401 that receives signals 411 adds its network address 75 and forwards the signals to repeater 14 via cable 403, wireless CPU 400, and cable 20. Thus, workstation 24 can identify the status and approximate location (to an accuracy defined by the area of each cell) of any cellular PCD 16a that is in active communication with a network transceiver 401 by identifying the network address 75 of the network transceiver 401 that is currently receiving signals 411 from that PCD 16a. 8:34-55 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | The devices send and receive messages to other devices on the network via the links. Each link is associated with a port of a multiport repeater (or terminal server), and the locations of the devices are determined based on the identities of the ports that are associated with links on which the messages appear. The messages sent by a particular device identify that device (e.g., by device type) so that a device's location is correlated with its identity (e.g., as a vital signs monitor, an infusion pump, a ventilator, etc.). 2:27-36<br><br>A wireless cellular transceiver 402 in each transceiver 401 transmits RF signals 405 and receives RF signals 411 via antenna 406 from a small, localized "cell" (e.g., having a 100 foot radius) to provide a wireless virtual link 12' to any cellular PCD 16a that comes within its cell (as would occur, for example, when an ambulating patient wearing a cellular PCD 16a enters the cell).<br><br>Cellular PCDs 16a (only one of which is shown in FIGS. 1 and 3) each implement NSF 17 and include a cellular transceiver 410 that transmits RF signals 411 and receives signals 405 via antenna 412. Signals 411 include, among other information, the unique address 77 that identifies the PCD 16a. The cellular transceiver 401 that receives signals 411 adds its network address 75 and forwards the signals to repeater 14 via cable 403, wireless CPU 400, and cable 20. Thus, workstation 24 can identify the status and approximate location (to an accuracy defined by the area of each cell) of any cellular PCD 16a that is in active communication with a network transceiver 401 by identifying the network address 75 of the network transceiver 401 that is currently receiving signals 411 from that PCD 16a. 8:34-55 |

| '238 Patent: Claim 19 | Welch |
|---|---|
| wherein data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Other links are cellular in nature and adapted to communicate over a wireless transmission medium with cellular devices disposed in a predetermined area. Multiple transceivers are arranged on the link and each transceiver communicates with a device located in a regional cell within the area that is assigned to the transceiver. Each cellular device transmits messages that identify the device, and each transceiver relays messages received from a device located in the transceiver's cell and identifies itself as part of the relaying process. The cellular location of a device is determined based at least in part on the identity of the transceiver with which the device is communicating. 2:57-3:2

Each message is arranged as a packet that includes the source address of the message (e.g., the unique network address 72 of a PCD 16 or the unique address 77 of a PCD 16a), the destination address of the message (e.g., the network address of workstation 24), and data. In addition, repeater 14 inserts into the packet a specific identification stamp that identifies the address of the port 13 which received the packet from link 12. Other devices (such as other PCDs 16, 16a) that receive the message after it is retransmitted by repeater 14 simply ignore it unless their network addresses match the message's destination address. Thus, messages sent by a PCD 16, 16a to workstation 24 are accepted by workstation 24 and ignored by the other PCDs on the network, and messages sent by workstation 24 to a given PCD 16, 16a are accepted by that PCD only. Database 36 (or workstation memory 58) stores, among other information, records that associate each network address 72, 75, 77 with a PCD type (e.g., vital signs monitor, ventilator, infusion pump, etc.) and serial number, thereby enabling workstation 24 to identify the type of PCD from which an incoming message originated simply by inspecting the database records. 9:4-26

Floor plan 101 also includes one or more icons 102 in each room and in the hallways and common areas to designate the bed or beds in the room, indicate the beds that are equipped with PCDs 16 connected to network 10, and show the approximate locations of active cellular PCDs 16a. The "waveform" display mode 150 shown in FIG. 5 permits the user to visualize in real time up to eight virtual images of front panels of PCDs 16, 16a being used on network 10. A third, "bedside" display mode (shown in FIG. 6) shows the user a virtual image of a selected bedside and displays icons that identify one or more PCDs 16 connected to network 10 at the bedside and indicate the status of each PCD. 12:18-30 |

| '238 Patent: Claim 24 | Welch |
|---|---|
| 24. The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | The system also includes a processor (such as a workstation) located remotely from the locations of the devices (e.g., at a nurses' station) for communicating with the devices via the network links. The processor displays to a user information about the devices based on data received from the devices over the network. The display enables the user to visualize at a glance the locations of all devices that are in use on the network |

482

| '238 Patent: Claim 24 | Welch |
|---|---|
| | and the status of these devices. Several display formats are available to allow the user to view, for example, a hospital floor at various levels of detail.<br><br>For example, one format displays a floor map to the user; icons on the map indicate the locations of the devices currently in use on the network. The appearance of each icon (e.g., its color) designates the status of the corresponding device (such as whether it is functioning normally or is in an alarm condition).<br><br>Another display format allows the user to visualize virtual images of the front panels of numerous (e.g., up to eight) devices. This is an invaluable tool that permits the user to monitor the operation of the device from the workstation without having to travel to the physical location of the device.<br>In yet another format, the area around a particular location (e.g., a patient's bedside) is displayed to enable the user to rapidly identify the number and types of devices in use at that location, as well as the status of each device. If desired, the user can also monitor the virtual images of the front panels of the devices.<br><br>A sophisticated user interface allows the user (i.e., a health care provider) to control the operation of any device on the network. For example, alarm limits may be set or modified and alarm conditions may be disabled from the workstation without requiring the user to travel to the device. Devices are selected for control using any one of the display formats described above.<br><br>The system also includes multiple alarm annunciators disposed at various locations (e.g., throughout a hospital floor) for displaying messages that identify devices that enter an alarm condition and sounding alarm tones to warn health care providers of the existence of the alarm. The annunciators are also controlled (e.g., to silence the alarm tone) from the workstation via the user interface. 3:9-52 |

| '238 Patent: Claim 32 | Welch |
|---|---|
| 32. The system according to claim 19, wherein said electrodes are attached to the skin surface. | Ambulation is possible in stepdown units, which generally monitor, by RF medical telemetry, exclusively patients' electrocardiogram (ECG). ECG RF transmitters worn by the patients transmit ECG data to antennas connected to a central nurses' station for observation. The telemetry antenna is permanently mounted near the patients' rooms and hard-wired to the nurses' station. 2:1-7 |

| '238 Patent: Claim 35 | Welch |
|---|---|
| 35. A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can | Other links are cellular in nature and adapted to communicate over a wireless transmission medium with cellular devices disposed in a predetermined area. Multiple transceivers are arranged on the link and each transceiver communicates with a device located in a regional cell within the area that is assigned to the transceiver. Each cellular device transmits messages that identify the device, and each transceiver relays |

| '238 Patent: Claim 35 | Welch |
|---|---|
| control the data transmitted by said electrode to the evaluation station. | messages received from a device located in the transceiver's cell and identifies itself as part of the relaying process. The cellular location of a device is determined based at least in part on the identity of the transceiver with which the device is communicating. 2:57-3:2<br><br>Each message is arranged as a packet that includes the source address of the message (e.g., the unique network address 72 of a PCD 16 or the unique address 77 of a PCD 16a), the destination address of the message (e.g., the network address of workstation 24), and data. In addition, repeater 14 inserts into the packet a specific identification stamp that identifies the address of the port 13 which received the packet from link 12. Other devices (such as other PCDs 16, 16a) that receive the message after it is retransmitted by repeater 14 simply ignore it unless their network addresses match the message's destination address. Thus, messages sent by a PCD 16, 16a to workstation 24 are accepted by workstation 24 and ignored by the other PCDs on the network, and messages sent by workstation 24 to a given PCD 16, 16a are accepted by that PCD only. Database 36 (or workstation memory 58) stores, among other information, records that associate each network address 72, 75, 77 with a PCD type (e.g., vital signs monitor, Floor plan 101 also includes one or more icons 102 in each room and in the hallways and common areas to designate the bed or beds in the room, indicate the beds that are equipped with PCDs 16 connected to network 10, and show the approximate locations of active cellular PCDs 16a. The "waveform" display mode 150 shown in FIG. 5 permits the user to visualize in real time up to eight virtual images of front panels of PCDs 16, 16a being used on network 10. A third, "bedside" display mode (shown in FIG. 6) shows the user a virtual image of a selected bedside and displays icons that identify one or more PCDs 16 connected to network 10 at the bedside and indicate the status of each PCD. 12:18-30 |

| '238 Patent: Claim 36 | Welch |
|---|---|
| 36. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | abstract; A general aspect of the invention is managing multiple devices that are each suitable for use at a selected one of multiple locations using a network of links that are each assigned to one of the locations; each link is selectable between a state in which a device is not using the link and a state in which one or more devices are using the link. Links that are in use by the devices are identified and the locations at which the devices are used are determined based on the identities of the links that are in use. 2:10-19. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Ambulation is possible in stepdown units, which generally monitor, by RF medical telemetry, exclusively patients' electrocardiogram (ECG). ECG RF transmitters worn by the patients transmit ECG data to antennas connected to a central nurses' station for observation. The telemetry antenna is permanently mounted near the patients' rooms and hard-wired to the nurses' station. 2:1-7<br>It will be appreciated that often a single nurses' station 26 serves several rooms 15 (which each include one or more patient beds), and that PCDs 16 located in various rooms 15 (or PCDs 16a located in the hallways of the floor) typically cannot be seen or alarms generated by the PCDs heard at the nurses' station. But as described |

484

| '238 Patent: Claim 36 | Welch |
|---|---|
| | in detail below, bedside network 10 allows the health care provider to both monitor the status of and control the operation of any PCD 16, 16a on network 10 via workstation 24. 5:52-61.<br><br>See also 6:24-40. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | A wide variety of patient care devices (PCDs) are currently available. Examples include vital signs monitors (which measure such parameters as ECG, non-invasive and invasive blood pressure, pulse oximetry, etc.), ventilators, and infusion pumps. PCDs typically are not permanently installed beside each bed in every hospital room in the general care areas of the hospital. One reason is, of course, the expense of such an arrangement, but another, equally practical reason is that patients who are cared for in these areas generally do not require routine use of PCDs. 1:12-22.<br><br>See also 2:10-19; 13:7-29; Fig. 1 |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | A wide variety of patient care devices (PCDs) are currently available. Examples include vital signs monitors (which measure such parameters as ECG, non-invasive and invasive blood pressure, pulse oximetry, etc.), ventilators, and infusion pumps. PCDs typically are not permanently installed beside each bed in every hospital room in the general care areas of the hospital. One reason is, of course, the expense of such an arrangement, but another, equally practical reason is that patients who are cared for in these areas generally do not require routine use of PCDs. 1:12-22.<br><br>See also 2:10-19; 13:7-29; Fig. 1 |
| a covering comprising: | |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | "A wide variety of patient care devices (PCDs) are currently available. Examples include vital signs monitors (which measure such parameters as ECG, non-invasive and invasive blood pressure, pulse oximetry, etc.), ventilators, and infusion pumps. PCDs typically are not permanently installed beside each bed in every hospital room in the general care areas of the hospital. One reason is, of course, the expense of such an arrangement, but another, equally practical reason is that patients who are cared for in these areas generally do not require routine use of PCDs." 1:8-22;<br>"Each message is arranged as a packet that includes the source address of the message (e.g., the unique network address 72 of a PCD 16 or the unique address 77 of a PCD 16a), the destination address of the message (e.g., the network address of workstation 24), and data. In addition, repeater 14 inserts into the packet a specific identification stamp that identifies the address of the port 13 which received the packet from link 12. Other devices (such as other PCDs 16, 16a) that receive the message after it is retransmitted by repeater 14 simply ignore it unless their network addresses match the message's destination address. Thus, messages sent by a PCD 16, 16a to workstation 24 are accepted by workstation 24 and ignored by the other PCDs on the network, and messages sent by workstation 24 to a given PCD 16, 16a are accepted by that PCD |

| '238 Patent: Claim 36 | Welch |
|---|---|
| | only. Database 36 (or workstation memory 58) stores, among other information, records that associate each network address 72, 75, 77 with a PCD type (e.g., vital signs monitor, ventilator, infusion pump, etc.) and serial number, thereby enabling workstation 24 to identify the type of PCD from which an incoming message originated simply by inspecting the database records." 9:4-26.<br><br>See also Figs. 1, 5, 10 and 14 |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | The devices send and receive messages to other devices on the network via the links. Each link is associated with a port of a multiport repeater (or terminal server), and the locations of the devices are determined based on the identities of the ports that are associated with links on which the messages appear. The messages sent by a particular device identify that device (e.g., by device type) so that a device's location is correlated with its identity (e.g., as a vital signs monitor, an infusion pump, a ventilator, etc.). 2:27-36<br><br>A wireless cellular transceiver 402 in each transceiver 401 transmits RF signals 405 and receives RF signals 411 via antenna 406 from a small, localized "cell" (e.g., having a 100 foot radius) to provide a wireless virtual link 12' to any cellular PCD 16a that comes within its cell (as would occur, for example, when an ambulating patient wearing a cellular PCD 16a enters the cell).<br><br>Cellular PCDs 16a (only one of which is shown in FIGS. 1 and 3) each implement NSF 17 and include a cellular transceiver 410 that transmits RF signals 411 and receives signals 405 via antenna 412. Signals 411 include, among other information, the unique address 77 that identifies the PCD 16a. The cellular transceiver 401 that receives signals 411 adds its network address 75 and forwards the signals to repeater 14 via cable 403, wireless CPU 400, and cable 20. Thus, workstation 24 can identify the status and approximate location (to an accuracy defined by the area of each cell) of any cellular PCD 16a that is in active communication with a network transceiver 401 by identifying the network address 75 of the network transceiver 401 that is currently receiving signals 411 from that PCD 16a. 8:34-55 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | The devices send and receive messages to other devices on the network via the links. Each link is associated with a port of a multiport repeater (or terminal server), and the locations of the devices are determined based on the identities of the ports that are associated with links on which the messages appear. The messages sent by a particular device identify that device (e.g., by device type) so that a device's location is correlated with its identity (e.g., as a vital signs monitor, an infusion pump, a ventilator, etc.). 2:27-36<br><br>A wireless cellular transceiver 402 in each transceiver 401 transmits RF signals 405 and receives RF signals 411 via antenna 406 from a small, localized "cell" (e.g., having a 100 foot radius) to provide a wireless virtual link 12' to any cellular PCD 16a that comes within its cell (as would occur, for example, when an ambulating patient wearing a cellular PCD 16a enters the cell). |

486

| '238 Patent: Claim 36 | Welch |
|---|---|
| | Cellular PCDs 16a (only one of which is shown in FIGS. 1 and 3) each implement NSF 17 and include a cellular transceiver 410 that transmits RF signals 411 and receives signals 405 via antenna 412. Signals 411 include, among other information, the unique address 77 that identifies the PCD 16a. The cellular transceiver 401 that receives signals 411 adds its network address 75 and forwards the signals to repeater 14 via cable 403, wireless CPU 400, and cable 20. Thus, workstation 24 can identify the status and approximate location (to an accuracy defined by the area of each cell) of any cellular PCD 16a that is in active communication with a network transceiver 401 by identifying the network address 75 of the network transceiver 401 that is currently receiving signals 411 from that PCD 16a. 8:34-55 |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Other links are cellular in nature and adapted to communicate over a wireless transmission medium with cellular devices disposed in a predetermined area. Multiple transceivers are arranged on the link and each transceiver communicates with a device located in a regional cell within the area that is assigned to the transceiver. Each cellular device transmits messages that identify the device, and each transceiver relays messages received from a device located in the transceiver's cell and identifies itself as part of the relaying process. The cellular location of a device is determined based at least in part on the identity of the transceiver with which the device is communicating. 2:57-3:2

Each message is arranged as a packet that includes the source address of the message (e.g., the unique network address 72 of a PCD 16 or the unique address 77 of a PCD 16a), the destination address of the message (e.g., the network address of workstation 24), and data. In addition, repeater 14 inserts into the packet a specific identification stamp that identifies the address of the port 13 which received the packet from link 12. Other devices (such as other PCDs 16, 16a) that receive the message after it is retransmitted by repeater 14 simply ignore it unless their network addresses match the message's destination address. Thus, messages sent by a PCD 16, 16a to workstation 24 are accepted by workstation 24 and ignored by the other PCDs on the network, and messages sent by workstation 24 to a given PCD 16, 16a are accepted by that PCD only. Database 36 (or workstation memory 58) stores, among other information, records that associate each network address 72, 75, 77 with a PCD type (e.g., vital signs monitor, ventilator, infusion pump, etc.) and serial number, thereby enabling workstation 24 to identify the type of PCD from which an incoming message originated simply by inspecting the database records. 9:4-26 |

| '238 Patent: Claim 36 | Welch |
|---|---|
|  | Floor plan 101 also includes one or more icons 102 in each room and in the hallways and common areas to designate the bed or beds in the room, indicate the beds that are equipped with PCDs 16 connected to network 10, and show the approximate locations of active cellular PCDs 16a. The "waveform" display mode 150 shown in FIG. 5 permits the user to visualize in real time up to eight virtual images of front panels of PCDs 16, 16a being used on network 10. A third, "bedside" display mode (shown in FIG. 6) shows the user a virtual image of a selected bedside and displays icons that identify one or more PCDs 16 connected to network 10 at the bedside and indicate the status of each PCD. 12:18-30 |

| '238 Patent: Claim 40 | Welch |
|---|---|
| 40. The system according to claim 36, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | The system also includes a processor (such as a workstation) located remotely from the locations of the devices (e.g., at a nurses' station) for communicating with the devices via the network links. The processor displays to a user information about the devices based on data received from the devices over the network. The display enables the user to visualize at a glance the locations of all devices that are in use on the network and the status of these devices. Several display formats are available to allow the user to view, for example, a hospital floor at various levels of detail.<br><br>For example, one format displays a floor map to the user; icons on the map indicate the locations of the devices currently in use on the network. The appearance of each icon (e.g., its color) designates the status of the corresponding device (such as whether it is functioning normally or is in an alarm condition).<br><br>Another display format allows the user to visualize virtual images of the front panels of numerous (e.g., up to eight) devices. This is an invaluable tool that permits the user to monitor the operation of the device from the workstation without having to travel to the physical location of the device.<br><br>In yet another format, the area around a particular location (e.g., a patient's bedside) is displayed to enable the user to rapidly identify the number and types of devices in use at that location, as well as the status of each device. If desired, the user can also monitor the virtual images of the front panels of the devices.<br><br>A sophisticated user interface allows the user (i.e., a health care provider) to control the operation of any device on the network. For example, alarm limits may be set or modified and alarm conditions may be disabled from the workstation without requiring the user to travel to the device. Devices are selected for control using any one of the display formats described above.<br><br>The system also includes multiple alarm annunciators disposed at various locations (e.g., throughout a hospital floor) for displaying messages that identify devices that enter an alarm condition and sounding alarm |

488

| '238 Patent: Claim 40 | Welch |
|---|---|
| | tones to warn health care providers of the existence of the alarm. The annunciators are also controlled (e.g., to silence the alarm tone) from the workstation via the user interface. 3:9-52 |

| '238 Patent: Claim 48 | Welch |
|---|---|
| 48. The system according to claim 36, wherein said electrode is attached to the skin surface. | [Ambulation is possible in stepdown units, which generally monitor, by RF medical telemetry, exclusively patients' electrocardiogram (ECG). ECG RF transmitters worn by the patients transmit ECG data to antennas connected to a central nurses' station for observation. The telemetry antenna is permanently mounted near the patients' rooms and hard-wired to the nurses' station. 2:1-7 |

| '238 Patent: Claim 50 | Welch |
|---|---|
| 50. The system according to claim 36, wherein said electrode has at least one of an evaluation unit and a storage unit. | Some alarm conditions (such as minor variations in vital signs) are not sufficiently serious to warrant immediate action, either to treat the patient or reset the alarm limits so that they are no longer exceeded. In addition, a provider or patient may knowingly anticipate engaging in activity (e.g., replacing or adjusting patient sensors or probes such as electrocardiogram electrodes or pulse oximeter sensors, or vigorous ambulation or chest physical therapy) which by virtue of disturbing patient sensors would cause alarm conditions due to artifact. In such cases, alarms for that patient are suspended in advance, thus minimizing unnecessary alarm conditions and signifying the transfer of responsibility for surveillance of patient status, and for surveillance of PCD's, from the workstation to a human health care provider. When this occurs, the user can override alarm icon 102d and the alarm tone generated by annunciators 30. This is done by clicking on an alarm button 113 displayed in the virtual image 106 (FIG. 4) of the alarmed PCD, which causes buttons (not shown) for the functions being monitored by the PCD to be displayed and enables the user to select one or more alarms to be suspended by clicking on a "suspend" button (also not shown). 13:7-29 |

| '238 Patent: Claim 51 | Welch |
|---|---|
| 51. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | abstract; A general aspect of the invention is managing multiple devices that are each suitable for use at a selected one of multiple locations using a network of links that are each assigned to one of the locations; each link is selectable between a state in which a device is not using the link and a state in which one or more devices are using the link. Links that are in use by the devices are identified and the locations at which the devices are used are determined based on the identities of the links that are in use. 2:10-19. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Ambulation is possible in stepdown units, which generally monitor, by RF medical telemetry, exclusively patients' electrocardiogram (ECG). ECG RF transmitters worn by the patients transmit ECG data to antennas connected to a central nurses' station for observation. The telemetry antenna is permanently mounted near the patients' rooms and hard-wired to the nurses' station.      2:1-7

It will be appreciated that often a single nurses' station 26 serves several rooms 15 (which each include one or |

| '238 Patent: Claim 51 | Welch |
|---|---|
| | more patient beds), and that PCDs 16 located in various rooms 15 (or PCDs 16a located in the hallways of the floor) typically cannot be seen or alarms generated by the PCDs heard at the nurses' station. But as described in detail below, bedside network 10 allows the health care provider to both monitor the status of and control the operation of any PCD 16, 16a on network 10 via workstation 24. 5:52-61.<br><br>See also 6:24-40. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | A wide variety of patient care devices (PCDs) are currently available. Examples include vital signs monitors (which measure such parameters as ECG, non-invasive and invasive blood pressure, pulse oximetry, etc.), ventilators, and infusion pumps. PCDs typically are not permanently installed beside each bed in every hospital room in the general care areas of the hospital. One reason is, of course, the expense of such an arrangement, but another, equally practical reason is that patients who are cared for in these areas generally do not require routine use of PCDs. 1:12-22.<br><br>See also 2:10-19; 13:7-29; Fig. 1 |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | A wide variety of patient care devices (PCDs) are currently available. Examples include vital signs monitors (which measure such parameters as ECG, non-invasive and invasive blood pressure, pulse oximetry, etc.), ventilators, and infusion pumps. PCDs typically are not permanently installed beside each bed in every hospital room in the general care areas of the hospital. One reason is, of course, the expense of such an arrangement, but another, equally practical reason is that patients who are cared for in these areas generally do not require routine use of PCDs. 1:12-22.<br><br>See also 2:10-19; 13:7-29; Fig. 1 |
| a covering comprising: | |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | "A wide variety of patient care devices (PCDs) are currently available. Examples include vital signs monitors (which measure such parameters as ECG, non-invasive and invasive blood pressure, pulse oximetry, etc.), and infusion pumps. PCDs typically are not permanently installed beside each bed in every hospital room in the general care areas of the hospital. One reason is, of course, the expense of such an arrangement, but another, equally practical reason is that patients who are cared for in these areas generally do not require routine use of PCDs." 1:8-22;<br><br>"Each message is arranged as a packet that includes the source address of the message (e.g., the unique network address 72 of a PCD 16 or the unique address 77 of a PCD 16a), the destination address of the message (e.g., the network address of workstation 24), and data. In addition, repeater 14 inserts into the packet a specific identification stamp that identifies the address of the port 13 which received the packet |

490

| '238 Patent: Claim 51 | Welch |
|---|---|
| | from link 12. Other devices (such as other PCDs 16, 16a) that receive the message after it is retransmitted by repeater 14 simply ignore it unless their network addresses match the message's destination address. Thus, messages sent by a PCD 16, 16a to workstation 24 are accepted by workstation 24 and ignored by the other PCDs on the network, and messages sent by workstation 24 to a given PCD 16, 16a are accepted by that PCD only. Database 36 (or workstation memory 58) stores, among other information, records that associate each network address 72, 75, 77 with a PCD type (e.g., vital signs monitor, ventilator, infusion pump, etc.) and serial number, thereby enabling workstation 24 to identify the type of PCD from which an incoming message originated simply by inspecting the database records." 9:4-26.<br><br>See also Figs. 1, 5, 10 and 14 |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | The devices send and receive messages to other devices on the network via the links. Each link is associated with a port of a multiport repeater (or terminal server), and the locations of the devices are determined based on the identities of the ports that are associated with links on which the messages appear. The messages sent by a particular device identify that device (e.g., by device type) so that a device's location is correlated with its identity (e.g., as a vital signs monitor, an infusion pump, a ventilator, etc.). 2:27-36<br><br>A wireless cellular transceiver 402 in each transceiver 401 transmits RF signals 405 and receives RF signals 411 via antenna 406 from a small, localized "cell" (e.g., having a 100 foot radius) to provide a wireless virtual link 12' to any cellular PCD 16a that comes within its cell (as would occur, for example, when an ambulating patient wearing a cellular PCD 16a enters the cell).<br><br>Cellular PCDs 16a (only one of which is shown in FIGS. 1 and 3) each implement NSF 17 and include a cellular transceiver 410 that transmits RF signals 411 and receives signals 405 via antenna 412. Signals 411 include, among other information, the unique address 77 that identifies the PCD 16a. The cellular transceiver 401 that receives signals 411 adds its network address 75 and forwards the signals to repeater 14 via cable 403, wireless CPU 400, and cable 20. Thus, workstation 24 can identify the status and approximate location (to an accuracy defined by the area of each cell) of any cellular PCD 16a that is in active communication with a network transceiver 401 by identifying the network address 75 of the network transceiver 401 that is currently receiving signals 411 from that PCD 16a. 8:34-55 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | The devices send and receive messages to other devices on the network via the links. Each link is associated with a port of a multiport repeater (or terminal server), and the locations of the devices are determined based on the identities of the ports that are associated with links on which the messages appear. The messages sent by a particular device identify that device (e.g., by device type) so that a device's location is correlated with its identity (e.g., as a vital signs monitor, an infusion pump, a ventilator, etc.). 2:27-36 |

| '238 Patent: Claim 51 | Welch |
|---|---|
| | A wireless cellular transceiver 402 in each transceiver 401 transmits RF signals 405 and receives RF signals 411 via antenna 406 from a small, localized "cell" (e.g., having a 100 foot radius) to provide a wireless virtual link 12' to any cellular PCD 16a that comes within its cell (as would occur, for example, when an ambulating patient wearing a cellular PCD 16a enters the cell).<br><br>Cellular PCDs 16a (only one of which is shown in FIGS. 1 and 3) each implement NSF 17 and include a cellular transceiver 410 that transmits RF signals 411 and receives signals 405 via antenna 412. Signals 411 include, among other information, the unique address 77 that identifies the PCD 16a. The cellular transceiver 401 that receives signals 411 adds its network address 75 and forwards the signals to repeater 14 via cable 403, wireless CPU 400, and cable 20. Thus, workstation 24 can identify the status and approximate location (to an accuracy defined by the area of each cell) of any cellular PCD 16a that is in active communication with a network transceiver 401 by identifying the network address 75 of the network transceiver 401 that is currently receiving signals 411 from that PCD 16a. 8:34-55 |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Other links are cellular in nature and adapted to communicate over a wireless transmission medium with cellular devices disposed in a predetermined area. Multiple transceivers are arranged on the link and each transceiver communicates with a device located in a regional cell within the area that is assigned to the transceiver. Each cellular device transmits messages that identify the device, and each transceiver relays messages received from a device located in the transceiver's cell and identifies itself as part of the relaying process. The cellular location of a device is determined based at least in part on the identity of the transceiver with which the device is communicating. 2:57-3:2<br><br>Each message is arranged as a packet that includes the source address of the message (e.g., the unique network address 72 of a PCD 16 or the unique address 77 of a PCD 16a), the destination address of the message (e.g., the network address of workstation 24), and data. In addition, repeater 14 inserts into the packet a specific identification stamp that identifies the address of the port 13 which received the packet from link 12. Other devices (such as other PCDs 16, 16a) that receive the message after it is retransmitted by repeater 14 simply ignore it unless their network addresses match the message's destination address. Thus, messages sent by a PCD 16, 16a to workstation 24 are accepted by workstation 24 and ignored by the other PCDs on the network, and messages sent by workstation 24 to a given PCD 16, 16a are accepted by that PCD only. Database 36 (or workstation memory 58) stores, among other information, records that associate each network address 72, 75, 77 with a PCD type (e.g., vital signs monitor, ventilator, infusion pump, etc.) and serial number, thereby enabling workstation 24 to identify the type of PCD from which an incoming message originated simply by inspecting the database records. 9:4-26 |

| '238 Patent: Claim 51 | Welch |
|---|---|
| | Floor plan 101 also includes one or more icons 102 in each room and in the hallways and common areas to designate the bed or beds in the room, indicate the beds that are equipped with PCDs 16 connected to network 10, and show the approximate locations of active cellular PCDs 16a. The "waveform" display mode 150 shown in FIG. 5 permits the user to visualize in real time up to eight virtual images of front panels of PCDs 16, 16a being used on network 10. A third, "bedside" display mode (shown in FIG. 6) shows the user a virtual image of a selected bedside and displays icons that identify one or more PCDs 16 connected to network 10 at the bedside and indicate the status of each PCD. 12:18-30 |

| '238 Patent: Claim 56 | Welch |
|---|---|
| 56. The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | The system also includes a processor (such as a workstation) located remotely from the locations of the devices (e.g., at a nurses' station) for communicating with the devices via the network links. The processor displays to a user information about the devices based on data received from the devices over the network. The display enables the user to visualize at a glance the locations of all devices that are in use on the network and the status of these devices. Several display formats are available to allow the user to view, for example, a hospital floor at various levels of detail.

For example, one format displays a floor map to the user; icons on the map indicate the locations of the devices currently in use on the network. The appearance of each icon (e.g., its color) designates the status of the corresponding device (such as whether it is functioning normally or is in an alarm condition).

Another display format allows the user to visualize virtual images of the front panels of numerous (e.g., up to eight) devices. This is an invaluable tool that permits the user to monitor the operation of the device from the workstation without having to travel to the physical location of the device.

In yet another format, the area around a particular location (e.g., a patient's bedside) is displayed to enable the user to rapidly identify the number and types of devices in use at that location, as well as the status of each device. If desired, the user can also monitor the virtual images of the front panels of the devices.

A sophisticated user interface allows the user (i.e., a health care provider) to control the operation of any device on the network. For example, alarm limits may be set or modified and alarm conditions may be disabled from the workstation without requiring the user to travel to the device. Devices are selected for control using any one of the display formats described above.

The system also includes multiple alarm annunciators disposed at various locations (e.g., throughout a hospital floor) for displaying messages that identify devices that enter an alarm condition and sounding alarm tones to warn health care providers of the existence of the alarm. The annunciators are also controlled (e.g., to |

| '238 Patent: Claim 56 | Welch |
|---|---|
| | silence the alarm tone) from the workstation via the user interface. 3:9-52 |

| '238 Patent: Claim 64 | Welch |
|---|---|
| 64. The system according to claim 51, wherein said electrodes are attached to the skin surface. | Ambulation is possible in stepdown units, which generally monitor, by RF medical telemetry, exclusively patients' electrocardiogram (ECG). ECG RF transmitters worn by the patients transmit ECG data to antennas connected to a central nurses' station for observation. The telemetry antenna is permanently mounted near the patients' rooms and hard-wired to the nurses' station. 2:1-7 |

702913521

*Body Science LLC v. Philips Electronics N. Am. Corp.*, Case No. 12-cv-10536

**EXHIBIT A25**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 102 Reference: U.S. Pat. No. 5,350,411, "Pacemaker Telemetry System" to Ryan, *et al.* ("Ryan")**

Claims 1, 6, 14, 17, 19, 24, 32, 35, 36, 40, 48, 51, 56, 64 are anticipated and/or rendered obvious by Ryan.

| '238 Patent: Claim 1 | Ryan |
|---|---|
| 1.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | The Ryan references, which include U.S. Patent 5,350,411 (Ryan, et al.) Pacemaker telemetry system and the matter incorporated by reference teach a variety of cardiac (medical) telemetry (remote monitoring) methodologies which meet this preambular element. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | "As used herein, the terms 'uplink' and 'uplink telemetry' will be used to denote the communications channel for conveying information from the implanted device to an external unit of some sort."  Ryan 2:38-41.  "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF telemetry circuit 33 [...]" Id. at 7:4-6.  "An implantable medical device telemetry system provides a means for decoding telemetry downlink information transmitted from an external unit to an implanted medical device, and for encoding telemetry uplink signals to be transmitted from the implanted device to the external unit."  Ryan abstract.  "Downlink telemetry data received and demodulated by telemetry circuit 33' is shifted one bit at a time into shift register 306, as will be hereinafter described in greater detail, and then transferred in parallel from shift register 306 on bus 334 to CPU transmit/receive buffer 336, and from there to microcomputer circuit 24 on bus 30."  Id. at 25:51-57. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Hartlaub '884, items 52a-c discussed at 27:2 and shown in Fig. 5.  See also Stein at 1:51 and Sivula at 1:21.  E.g., Ryan at 6:32-37.  "Leads 14 and 15 include one or more intracardiac electrodes, designated as 17 and 18 in FIG.1, located near their distal ends of leads 14 and 15, respectively, and positioned within the right ventricular (RV) and right atrial (RA) chambers, respectively, or heart 16."  Emphasis added.  Note also in Ryan the "activity sensor 20" which does not have to be connected to the heart. |

495

702913521

| | |
|---|---|
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Hartlaub '884, items 52a-c discussed at 27:2 and shown in Fig. 5.  See also Stein at 1:51 and Sivula at 1:21.  E.g., Ryan at 6:32-37.  "Leads 14 and 15 include one or more intracardiac electrodes, designated as 17 and 18 in FIG.1, located near their distal ends of leads 14 and 15, respectively, and positioned within the right ventricular (RV) and right atrial (RA) chambers, respectively, or heart 16."  Emphasis added. Note also in Ryan the "activity sensor 20" which does not have to be connected to the heart. |
| A covering comprising: | |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Ryan 7:18-22.  "Analog data is first converted to digital format by an analog-to-digital converter, such that the transmission is digital data."  Wyborny abstract. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | "As used herein, the terms 'uplink' and 'uplink telemetry' will be used to denote the communications channel for conveying information from the implanted device to an external unit of some sort."  Ryan 2:38-41.  "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF telemetry circuit 33 [...]" Id. at 7:4-6. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | "As used herein, the terms 'uplink' and 'uplink telemetry' will be used to denote the communications channel for conveying information from the implanted device to an external unit of some sort."  Ryan 2:38-41.  "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF telemetry circuit 33 [...]" Id. at 7:4-6.  "An implantable medical device telemetry system provides a means for decoding telemetry downlink information transmitted from an external unit to an implanted medical device, and for encoding telemetry uplink signals to be transmitted from the implanted device to the external unit."  Ryan abstract.  "Downlink telemetry data received and demodulated by telemetry circuit 33' is shifted one bit at a time into shift register 306, as will be hereinafter described in greater detail, and then transferred in parallel from shift register 306 on bus 334 to CPU transmit/receive buffer 336, and from there to microcomputer circuit 24 on bus 30."  Id. at 25:51-57. |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data | Ryan at 15:61-64; Wyborny 6:36. |

702913521

| whereby the data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Ryan at 15:61-64 discusses the use of a parity bits for error detection and correction.  This use of data redundancy is rudimentary in that correction in this case requires a second transmission to correct the error.  In contrast, Wyborny at 6:34-40 discusses that "Circuitry (CRC) for generating and analyzing the cyclic redundancy code used to forward error detect telemetry data transmitted over RF uplink 26 is indicated at 112.  In the preferred embodiment, it is also used for data received by implantable pulse generator 10 via a downlink (not shown)."  Emphasis added.  "Forward" error detection refers to detecting not only that an error has occurred in transmission, but also error correction through identification of the closest Hamming pattern to the one actually received.  This is more commonly called "forward error correction" or FEC.  Software associated with RF uplink 26 is started at element 130, usually by a down-linked command to transfer data At Wyborny at 7:6-9.  The telemetry protocol involves processing downlink and uplink messages.  Downlink messages are validated before being acted upon.  The uplink consists of confirmation and confirmation replies to downlink requests.  Code example lines 386-390 in Wyborny at column 42. |

| '238 Patent: Claim 6 | Ryan |
|---|---|
| 6.  The system according to claim 1, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | transmission of digitized ECG for display by external device.  Ryan 2:31-37. |

| '238 Patent: Claim 14 | Ryan |
|---|---|
| 14.  The system according to claim 1, wherein said electrode is attached to the ski [sic] surface. | skin sensors in Hartlaub US4250884A, items 52a-c, at 27:2, Fig. 5.  Stein 1:51; Sivula 1:21 |

497

702913521

| '238 Patent: Claim 17 | Ryan |
|---|---|
| 17.  A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Ryan at 15:61-64 discusses the use of a parity bits for error detection and correction.  This use of data redundancy is rudimentary in that correction in this case requires a second transmission to correct the error.  In contrast, Wyborny at 6:34-40 discusses that "Circuitry (CRC) for generating and analyzing the cyclic redundancy code used to forward error detect telemetry data transmitted over RF uplink 26 is indicated at 112.  In the preferred embodiment, it is also used for data received by implantable pulse generator 10 via a downlink (not shown)."  Emphasis added.  "Forward" error detection refers to detecting not only that an error has occurred in transmission, but also error correction through identification of the closest Hamming pattern to the one actually received.  This is more commonly called "forward error correction" or FEE.  Software associated with RF uplink 26 is started at element 130, usually by a down-linked command to transfer data.  At Wyborny at 7:6-9.  The telemetry protocol involves processing downlink and uplink messages.  Downlink messages are validated before being acted upon.  The uplink consists of confirmation and confirmation replies to downlink requests.  Code example lines 386-390 in Wyborny at column 42. |

| '238 Patent: Claim 19 | Ryan |
|---|---|
| 19.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | The Ryan references, which include U.S. Patent 5,350,411 (Ryan, et al.) Pacemaker telemetry system and the matter incorporated by reference teach a variety of cardiac (medical) telemetry (remote monitoring) methodologies which meet this preambular element. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | "An implantable medical device telemetry system provides a means for decoding telemetry downlink information transmitted from an external unit to an implanted medical device, and for encoding telemetry uplink signals to be transmitted from the implanted device to the external unit."  Ryan abstract. "Downlink telemetry data received and demodulated by telemetry circuit 33' is shifted one bit at a time into shift register 306, as will be hereinafter described in greater detail, and then transferred in parallel from shift register 306 on bus 334 to CPU transmit/receive buffer 336, and from there to microcomputer circuit 24 on bus 30."  Id. at 25:51-57. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | E.g., Ryan at 6:32-37.  "Leads 14 and 15 include one or more intracardiac electrodes, designated as 17 and 18 in FIG.1, located near their distal ends of leads 14 and 15, respectively, and positioned within the right ventricular (RV) and right atrial (RA) chambers, respectively, or heart 16."  Emphasis added.  Note also in Ryan the "activity sensor 20" which does not have to be connected to the heart. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | E.g., Ryan at 6:32-37.  "Leads 14 and 15 include one or more intracardiac electrodes, designated as 17 and 18 in FIG.1, located near their distal ends of leads 14 and 15, respectively, and positioned within the right ventricular (RV) and right atrial (RA) chambers, respectively, or heart 16."  Emphasis added.  Note also in Ryan the "activity sensor 20" which does not have to be connected to the heart. |

498

| a covering comprising: | |
|---|---|
| at least one converter for converting the electric signal generated by said sensor into a digital value; | "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Ryan 7:18-22. "Analog data is first converted to digital format by an analog-to-digital converter, such that the transmission is digital data." Wyborny abstract. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | "[...] transmission of digitized ECG for display by external device." Ryan 2:31-37. Ryan abstract states that data is encoded. Inherently, it must be decoded to display properly. "An implantable medical device telemetry system provides a means for decoding telemetry downlink information transmitted from an external unit to an implanted medical device, and for encoding telemetry uplink signals to be transmitted from the implanted device to the external unit." Ryan abstract. "Downlink telemetry data received and demodulated by telemetry circuit 33' is shifted one bit at a time into shift register 306, as will be hereinafter described in greater detail, and then transferred in parallel from shift register 306 on bus 334 to CPU transmit/receive buffer 336, and from there to microcomputer circuit 24 on bus 30." Id. at 25:51-57. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | "[...] transmission of digitized ECG for display by external device." Ryan 2:31-37. Ryan abstract states that data is encoded. Inherently, it must be decoded to display properly. "An implantable medical device telemetry system provides a means for decoding telemetry downlink information transmitted from an external unit to an implanted medical device, and for encoding telemetry uplink signals to be transmitted from the implanted device to the external unit." Ryan abstract. "Downlink telemetry data received and demodulated by telemetry circuit 33' is shifted one bit at a time into shift register 306, as will be hereinafter described in greater detail, and then transferred in parallel from shift register 306 on bus 334 to CPU transmit/receive buffer 336, and from there to microcomputer circuit 24 on bus 30." Id. at 25:51-57. |
| wherein data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Ryan at 15:61-64 discusses the use of a parity bits for error detection and correction. This use of data redundancy is rudimentary in that correction in this case requires a second transmission to correct the error. In contrast, Wyborny at 6:34-40 discusses that "Circuitry (CRC) for generating and analyzing the cyclic redundancy code used to forward error detect telemetry data transmitted over RF uplink 26 is indicated at 112. In the preferred embodiment, it is also used for data received by implantable pulse generator 10 via a downlink (not shown)." Emphasis added. "Forward" error detection refers to detecting not only that an error has occurred in transmission, but also error correction through identification of the closest Hamming pattern to the one actually received. This is more commonly called "forward error correction" or FEC. Software associated with RF uplink 26 is started at element 130, usually by a down-linked command to transfer data At Wyborny at 7:6-9. The telemetry protocol involves processing downlink and uplink messages. Downlink messages are validated before being acted upon. The uplink consists of confirmation and confirmation replies to downlink requests. Code example lines 386-390 in Wyborny at column 42. |

| '238 Patent: Claim 24 | Ryan |
|---|---|
| 24.  The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | "[...] transmission of digitized ECG for display by external device."  Ryan 2:31-37. |

| '238 Patent: Claim 32 | Ryan |
|---|---|
| 32.  The system according to claim 19, wherein said electrodes are attached to the skin surface. | skin sensors in Hartlaub US4250884A, items 52a-c, at 27:2, Fig. 5.  Stein 1:51; Sivula 1:21 |

| '238 Patent: Claim 35 | Ryan |
|---|---|
| 35.  A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Ryan at 15:61-64 discusses the use of a parity bits for error detection and correction.  This use of data redundancy is rudimentary in that correction in this case requires a second transmission to correct the error.  In contrast, Wyborny at 6:34-40 discusses that "Circuitry (CRC) for generating and analyzing the cyclic redundancy code used to forward error detect telemetry data transmitted over RF uplink 26 is indicated at 112.  In the preferred embodiment, it is also used for data received by implantable pulse generator 10 via a downlink (not shown)."  Emphasis added.  "Forward" error detection refers to detecting not only that an error has occurred in transmission, but also error correction through identification of the closest Hamming pattern to the one actually received.  This is more commonly called "forward error correction" or FEC.  Software associated with RF uplink 26 is started at element 130, usually by a down-linked command to transfer data At Wyborny at 7:6-9.  The telemetry protocol involves processing downlink and uplink messages.  Downlink messages are validated before being acted upon.  The uplink consists of confirmation and confirmation replies to downlink requests.  Code example lines 386-390 in Wyborny at column 42. |

| '238 Patent: Claim 36 | Ryan |
|---|---|
| 36.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | The Ryan references, which include U.S. Patent 5,350,411 (Ryan, et al.) Pacemaker telemetry system and the matter incorporated by reference teach a variety of cardiac (medical) telemetry (remote monitoring) methodologies which meet this preambular element. |

| | |
|---|---|
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | "As used herein, the terms 'uplink' and 'uplink telemetry' will be used to denote the communications channel for conveying information from the implanted device to an external unit of some sort."  Ryan 2:38-41.  "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF telemetry circuit 33 [...]" Id. at 7:4-6.  "An implantable medical device telemetry system provides a means for decoding telemetry downlink information transmitted from an external unit to an implanted medical device, and for encoding telemetry uplink signals to be transmitted from the implanted device to the external unit."  Ryan abstract "Downlink telemetry data received and demodulated by telemetry circuit 33' is shifted one bit at a time into shift register 306, as will be hereinafter described in greater detail, and then transferred in parallel from shift register 306 on bus 334 to CPU transmit/receive buffer 336, and from there to microcomputer circuit 24 on bus 30."  Id. at 25:51-57. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | E.g., Ryan at 6:32-37.  "Leads 14 and 15 include one or more intracardiac electrodes, designated as 17 and 18 in FIG.1, located near their distal ends of leads 14 and 15, respectively, and positioned within the right ventricular (RV) and right atrial (RA) chambers, respectively, or heart 16."  Emphasis added.  Note also in Ryan the "activity sensor 20" which does not have to be connected to the heart. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | E.g., Ryan at 6:32-37.  "Leads 14 and 15 include one or more intracardiac electrodes, designated as 17 and 18 in FIG.1, located near their distal ends of leads 14 and 15, respectively, and positioned within the right ventricular (RV) and right atrial (RA) chambers, respectively, or heart 16."  Emphasis added.  Note also in Ryan the "activity sensor 20" which does not have to be connected to the heart. |
| a covering comprising: | |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function."  Ryan 7:18-22.  "Analog data is first converted to digital format by an analog-to-digital converter, such that the transmission is digital data"  Wyborny abstract. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | "As used herein, the terms 'uplink' and 'uplink telemetry' will be used to denote the communications channel for conveying information from the implanted device to an external unit of some sort."  Ryan 2:38-41.  "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF telemetry circuit 33 [...]" Id. at 7:4-6.  "An implantable medical device telemetry system provides a means for decoding telemetry downlink information transmitted from an external unit to an implanted medical device, and for encoding telemetry uplink signals to be transmitted from the implanted device to the external unit."  Ryan abstract.  "Downlink telemetry data received and demodulated by telemetry circuit 33' is shifted one bit at a time into shift register 306, as will be hereinafter described in greater detail, and then transferred in parallel from shift register 306 on bus 334 to CPU transmit/receive buffer 336, and from there to microcomputer circuit 24 on bus 30."  Id. at 25:51-57. |

501

| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | "As used herein, the terms 'uplink' and 'uplink telemetry' will be used to denote the communications channel for conveying information from the implanted device to an external unit of some sort."  Ryan 2:38-41.  "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF telemetry circuit 33 [...]" Id. at 7:4-6.  "An implantable medical device telemetry system provides a means for decoding telemetry downlink information transmitted from an external unit to an implanted medical device, and for encoding telemetry uplink signals to be transmitted from the implanted device to the external unit."  Ryan abstract.  "Downlink telemetry data received and demodulated by telemetry circuit 33' is shifted one bit at a time into shift register 306, as will be hereinafter described in greater detail, and then transferred in parallel from shift register 306 on bus 334 to CPU transmit/receive buffer 336, and from there to microcomputer circuit 24 on bus 30."  Id. at 25:51-57. |
| --- | --- |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data | Ryan at 15:61-64; Wyborny at 6:36. |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Ryan at 15:61-64 discusses the use of a parity bits for error detection and correction.  This use of data redundancy is rudimentary in that correction in this case requires a second transmission to correct the error.  In contrast, Wyborny at 6:34-40 discusses that "Circuitry (CRC) for generating and analyzing the cyclic redundancy code used to forward error detect telemetry data transmitted over RF uplink 26 is indicated at 112.  In the preferred embodiment, it is also used for data received by implantable pulse generator 10 via a downlink (not shown)."  Emphasis added.  "Forward" error detection refers to detecting not only that an error has occurred in transmission, but also error correction through identification of the closest Hamming pattern to the one actually received.  This is more commonly called "forward error correction" or FEC.  Software associated with RF uplink 26 is started at element 130, usually by a down-linked command to transfer data.  At Wyborny at 7:6-9.  The telemetry protocol involves processing downlink and uplink messages.  Downlink messages are validated before being acted upon.  The uplink consists of confirmation and confirmation replies to downlink requests.  Code example lines 386-390 in Wyborny at column 42. |

| '238 Patent: Claim 40 | Ryan |
| --- | --- |
| 40.  The system according to claim 36, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | "[...] transmission of digitized ECG for display by external device."  Ryan 2:31-37. |

| '238 Patent: Claim 48 | Ryan |
|---|---|
| 48. The system according to claim 36, wherein said electrode is attached to the skin surface. | skin sensors in Hartlaub US4250884A, items 52a-c, at 27:2, Fig. 5. Stein 1:51; Sivula 1:21 |

| '238 Patent: Claim 51 | Ryan |
|---|---|
| 51. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | The Ryan references, which include U.S. Patent 5,350,411 (Ryan, et al.) Pacemaker telemetry system and the matter incorporated by reference teach a variety of cardiac (medical) telemetry (remote monitoring) methodologies which meet this preambular element. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | "As used herein, the terms 'uplink' and 'uplink telemetry' will be used to denote the communications channel for conveying information from the implanted device to an external unit of some sort." Ryan 2:38-41. "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF telemetry circuit 33 [...]" Id. at 7:4-6. "An implantable medical device telemetry system provides a means for decoding telemetry downlink information transmitted from an external unit to an implanted medical device, and for encoding telemetry uplink signals to be transmitted from the implanted device to the external unit." Ryan abstract. "Downlink telemetry data received and demodulated by telemetry circuit 33' is shifted one bit at a time into shift register 306, as will be hereinafter described in greater detail, and then transferred in parallel from shift register 306 on bus 334 to CPU transmit/receive buffer 336, and from there to microcomputer circuit 24 on bus 30." Id. at 25:51-57. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | E.g., Ryan at 6:32-37. "Leads 14 and 15 include one or more intracardiac electrodes, designated as 17 and 18 in FIG.1, located near their distal ends of leads 14 and 15, respectively, and positioned within the right ventricular (RV) and right atrial (RA) chambers, respectively, or heart 16." Emphasis added. Note also in Ryan the "activity sensor 20" which does not have to be connected to the heart. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | E.g., Ryan at 6:32-37. "Leads 14 and 15 include one or more intracardiac electrodes, designated as 17 and 18 in FIG.1, located near their distal ends of leads 14 and 15, respectively, and positioned within the right ventricular (RV) and right atrial (RA) chambers, respectively, or heart 16." Emphasis added. Note also in Ryan the "activity sensor 20" which does not have to be connected to the heart. |
| a covering comprising: | |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | "An analog-to-digital converter (ADC) and multiplexer unit 36 digitizes analog signals and voltages to provide 'real-time' telemetry intracardiac signals and battery end-of-life (EOL) replacement function." Ryan 7:18-22. "Analog data is first converted to digital format by an analog-to-digital converter, such that the transmission is digital data." Wyborny abstract. |

| | |
|---|---|
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | "As used herein, the terms 'uplink' and 'uplink telemetry' will be used to denote the communications channel for conveying information from the implanted device to an external unit of some sort."  Ryan 2:38-41.  "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF telemetry circuit 33 [...]" Id. at 7:4-6.  "An implantable medical device telemetry system provides a means for decoding telemetry downlink information transmitted from an external unit to an implanted medical device, and for encoding telemetry uplink signals to be transmitted from the implanted device to the external unit."  Ryan abstract.  "Downlink telemetry data received and demodulated by telemetry circuit 33' is shifted one bit at a time into shift register 306, as will be hereinafter described in greater detail, and then transferred in parallel from shift register 306 on bus 334 to CPU transmit/receive buffer 336, and from there to microcomputer circuit 24 on bus 30."  Id. at 25:51-57. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | "As used herein, the terms 'uplink' and 'uplink telemetry' will be used to denote the communications channel for conveying information from the implanted device to an external unit of some sort."  Ryan 2:38-41.  "An antenna 23 is connected to input/output circuit 22 for purposes of uplink/downlink telemetry through an RF telemetry circuit 33 [...]" Id. at 7:4-6.  "An implantable medical device telemetry system provides a means for decoding telemetry downlink information transmitted from an external unit to an implanted medical device, and for encoding telemetry uplink signals to be transmitted from the implanted device to the external unit."  Ryan abstract "Downlink telemetry data received and demodulated by telemetry circuit 33' is shifted one bit at a time into shift register 306, as will be hereinafter described in greater detail, and then transferred in parallel from shift register 306 on bus 334 to CPU transmit/receive buffer 336, and from there to microcomputer circuit 24 on bus 30."  Id. at 25:51-57. |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Ryan at 15:61-64 discusses the use of a parity bits for error detection and correction.  This use of data redundancy is rudimentary in that correction in this case requires a second transmission to correct the error.  In contrast, Wyborny at 6:34-40 discusses that "Circuitry (CRC) for generating and analyzing the cyclic redundancy code used to forward error detect telemetry data transmitted over RF uplink 26 is indicated at 112. In the preferred embodiment, it is also used for data received by implantable pulse generator 10 via a downlink (not shown)."  Emphasis added. "Forward" error detection refers to detecting not only that an error has occurred in transmission, but also error correction through identification of the closest Hamming pattern to the one actually received. This is more commonly called "forward error correction" or FEC. Software associated with RF uplink 26 is started at element 130, usually by a down-linked command to transfer data At Wyborny at 7:6-9.  The telemetry protocol involves processing downlink and uplink messages.  Downlink messages are validated before being acted upon.  The uplink consists of confirmation and confirmation replies to downlink requests.  Code example lines 386-390 in Wyborny at column 42. |

504

| '238 Patent: Claim 56 | Ryan |
|---|---|
| 56.  The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | "[..1 transmission of digitized ECG for display by external device."  Ryan 2:31-37. |

| '238 Patent: Claim 64 | Ryan |
|---|---|
| 64.  The system according to claim 51, wherein said electrodes are attached to the skin surface. | skin sensors in Hartlaub US4250884A, items 52a-c, at 27:2, Fig. 5.  Stein 1:51; Sivula 1:21 |

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A26**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 102 Reference: S. Serge Barold and Jacques Mugica, The Third Decade of Cardiac Pacing: Advances in Technology and Clinical Applications, Futura Publishing Co., ISBN 0-87993-159-0, 1982.  ("Barold and Mugica")**

Claims 1, 2, 3, 6, 14, 16, 17, 18, 19 20, 21, 24, 32, 35, 36, 37, 40, 48, 50, 51, 52, 53, 56, and 64 are anticipated and/or rendered obvious by Barold and Mugica.

| '238 Patent:  Claim 1 | Barold and Mugica |
|---|---|
| 1. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Pages 61, 67, 112, 136-137, 158-159, 161-163, 299, 333-364 |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Pages 12, 18, 59, 61, 66, 80, 105-126, 128-129, 130, 134, 145, 170, 297, 348, 432, 474 147-148, 151-152, 159-160, 165, 168- |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Pages 7, 12, 133, 165, 252-253, 365-394, 447 |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Pages 67, 159, 167, 297, 365-394, 430 |
| A covering comprising: | Pages 165, 281, 294, 430, 447, 482-483 |
| at least one converter for converting the electric signal | Pages 136-137 |

506

| | |
|---|---|
| generated by said sensor into a digital value; | |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Pages 18, 59, 61, 66, 107, 109, 112, 117, 125, 134, 145, 147-148, 151-152, 297, 348, 432 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Pages 12, 61, 66, 80, 109, 117, 128-129, 130, 145, 148, 151, 170, 297, 348, 432 |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Pages 10, 11, 21-23,128, 129, 130-132, 136, 146-147 |
| whereby the data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Pages 136-137, 139, 148 |

| '238 Patent:  Claim 2 | Barold and Mugica |
|---|---|
| 2. The system according to claim 1, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Pages 117, 136-137, 299 |

| '238 Patent:  Claim 3 | Barold and Mugica |
|---|---|
| 3. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Pages 7, 13-15, 59, 106, 117, 128, 136-138, 145, 147, 432 |

| '238 Patent:  Claim 6 | Barold and Mugica |
|---|---|

| 6. The system according to claim 1, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Pages 61, 67, 109, 117-118, 122, 105-126, 158-159, 349 |
|---|---|

| **'238 Patent:  Claim 14** | **Barold and Mugica** |
|---|---|
| 14. The system according to claim 1, wherein said electrode is attached to the ski [sic] surface. | Pages 12, 165 |

| **'238 Patent:  Claim 16** | **Barold and Mugica** |
|---|---|
| 16. The system according to claim 1, wherein said electrode has at least one of an evaluation unit and a storage unit. | Pages 24, 66, 67-68, 118, 136-137, 140-142, 147, 151-152, 159, 183, 334-341, 346, 350, 353, 421-428, 432, 434-442, 473 |

| **'238 Patent:  Claim 17** | **Barold and Mugica** |
|---|---|
| 17. A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Pages 133, 139, 148 |

| **'238 Patent:  Claim 18** | **Barold and Mugica** |
|---|---|
| 18. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Pages 7, 13-15, 59, 106, 117, 128, 138, 145, 147, 432 |

| **'238 Patent:  Claim 19** | **Barold and Mugica** |
|---|---|
| 19. A medical system for acquiring measured data, in particular for monitoring body | Pages 61, 67, 112, 136-137, 158-159, 161-163, 299, 333-364 |

| '238 Patent:  Claim 19 | Barold and Mugica |
|---|---|
| functions, comprising: | |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Pages 12, 18, 59, 61, 66, 80, 105-126, 128-129, 130, 134, 145, 147-148, 170, 297, 348, 432, 474 151-152, 159-160, 165, 168- |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Pages 7, 12, 133, 165, 252, 253, 365-394, 447 |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Pages 67, 159, 167, 297, 365-394, 430 |
| a covering comprising: | Pages 165, 281, 294, 430, 447, 482, 483 |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Pages 136-137 |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Pages 18, 59, 61, 66, 107, 109, 112, 117, 125, 134, 145, 147-148, 151-152, |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Pages 12, 61, 66, 80, 109, 117, 128-129, 130, 145, 148, 151, 170, 297, 348, 432 |
| wherein data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Pages 136, 139, 148 |

| '238 Patent:  Claim 20 | Barold and Mugica |
|---|---|
| 20. The system according to claim 19, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Pages 117, 136-137, 299 |

| '238 Patent:  Claim 21 | Barold and Mugica |
|---|---|
| 21. The system according to claim 19, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Pages 7, 13-15, 59, 106, 117, 128, 136-138, 145, 147, 432 |

| '238 Patent:  Claim 24 | Barold and Mugica |
|---|---|
| 24. The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Pages 61, 67, 109, 117-118, 122, 105-126, 158-159, 349 |

| '238 Patent:  Claim 32 | Barold and Mugica |
|---|---|
| 32. The system according to claim 19, wherein said electrodes are attached to the skin surface. | Pages 12, 165 |

| '238 Patent:  Claim 35 | Barold and Mugica |
|---|---|
| 35. A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Pages 133, 139, 148 |

| '238 Patent:  Claim 36 | Barold and Mugica |
|---|---|
| 36.  A medical system for | Pages 61, 67, 112, 136-137, 158-159, 161-163, 299, 333-364 |

| '238 Patent:  Claim 36 | Barold and Mugica |
|---|---|
| acquiring measured data, in particular for monitoring body functions, comprising: | |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Pages 12, 18, 59, 61, 66, 80, 105-126, 128-129, 170, 297, 348, 432, 474130, 134, 145, 147-148, 151-152, 159-160, 165, 168- |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Pages 7, 12, 133, 165, 252-253, 365-394, 447 |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Pages 67, 159, 167, 297, 365-394, 430 |
| a covering comprising: | Pages 165, 281, 294, 430, 447, 482, 483 |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Pages 136-137 |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Pages 18, 59, 61, 66, 107, 109, 112, 117, 125, 134, 145, 147-148, 151-152, 297, 348, 432 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Pages 12, 61, 66, 80, 109, 117, 128-129, 130, 145, 148, 151, 170, 297, 348, 432 |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Pages 10, 11, 21-23,128, 129, 130-132, 136, 146-147 |

| '238 Patent:  Claim 36 | Barold and Mugica |
|---|---|
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Pages 133, 139, 148 |

| '238 Patent:  Claim 37 | Barold and Mugica |
|---|---|
| 37. The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Pages 117, 136-137, 299 |

| '238 Patent:  Claim 40 | Barold and Mugica |
|---|---|
| 40. The system according to claim 36, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Pages 61, 67, 109, 117-118, 122, 105-126, 158-159, 349 |

| '238 Patent:  Claim 48 | Barold and Mugica |
|---|---|
| 48. The system according to claim 36, wherein said electrode is attached to the skin surface. | Pages 12, 165 |

| '238 Patent:  Claim 50 | Barold and Mugica |
|---|---|
| 50. The system according to claim 36, wherein said electrode has at least one of an evaluation unit and a storage unit. | Pages 24, 66, 67-68, 118, 136-137, 140-142, 147, 151-152, 159, 183, 334-341, 346, 350, 353, 421-428, 432, 434-442, 473 |

| '238 Patent:  Claim 51 | Barold and Mugica |
|---|---|
| 51. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Pages 61, 67, 112, 136-137, 158-159, 161-163, 299, 333-364 |

512

| '238 Patent:  Claim 51 | Barold and Mugica |
|---|---|
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Pages 12, 18, 59, 61, 66, 80, 105-126, 128-129, 170, 297, 348, 432, 474 130, 134, 145, 147-148, 151-152, 159-160, 165, 168- |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Pages 7, 12, 133, 165, 252, 253, 365-394, 447 |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Pages 67, 159, 167, 297, 365-394, 430 |
| a covering comprising: | Pages 165, 281, 294, 430, 447, 482, 483 |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Pages 136-137 |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Pages 18, 59, 61, 66, 107, 109, 112, 117, 125, 134, 145, 147-148, 151-152, 297, 348, 432 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Pages 12, 61, 66, 80, 109, 117, 128-130, 145, 148, 151, 170, 297, 348, 432 |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Pages 133, 139, 148 |

| '238 Patent:  Claim 52 | Barold and Mugica |
|---|---|
| 52. The system according to claim 51, wherein the evaluation station | Pages 117, 136-137, 299 |

513

| '238 Patent:  Claim 52 | Barold and Mugica |
|---|---|
| comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | |

| '238 Patent:  Claim 53 | Barold and Mugica |
|---|---|
| 53. The system according to claim 51, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Pages 7, 13-15, 59, 106, 117, 128, 136-138, 145, 147, 432 |

| '238 Patent:  Claim 56 | Barold and Mugica |
|---|---|
| 56. The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Pages 61, 67, 109, 117-118, 122, 105-126, 158-159, 349 |

| '238 Patent:  Claim 64 | Barold and Mugica |
|---|---|
| 64. The system according to claim 51, wherein said electrodes are attached to the skin surface. | Pages 12, 165 |

514

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A27**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

<u>**§ 102 Reference: John G. Webster, Encyclopedia of Medical Devices and Instrumentation, John Wiley & Sons, 1988. ("Webster")**</u>

Claims 1, 2, 3, 6, 14, 16-21, 24, 32, 35-37, 40, 48, 50-53, 56, and 64 are anticipated and/or rendered obvious by Webster.

| '238 Patent:  Claim 1 | Webster |
|---|---|
| 1.      A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Title, pages 409-422 |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Pages 409-415, 418, 420-421 |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Pages 410, 412-418 |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Pages 409-421 |
| A covering comprising: | Pages 413-414, 418, 420 |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Pages 410-412, 419 |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said | Pages 409-415, 420-421 |

| '238 Patent:  Claim 1 | Webster |
|---|---|
| evaluation station; and | |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Pages 413-414, 421 |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Page 409 |
| whereby the data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Pages 413-414 |

| '238 Patent:  Claim 2 | Webster |
|---|---|
| 2.        The system according to claim 1, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Pages 410-412, 419 |

| '238 Patent:  Claim 3 | Webster |
|---|---|
| 3.        The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | |

| '238 Patent:  Claim 6 | Webster |
|---|---|
| 6.        The system according to claim 1, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Pages 410-413, 418 |

702913521

| '238 Patent:  Claim 14 | Webster |
|---|---|
| 14.      The system according to claim 1, wherein said electrode is attached to the ski *[sic]* surface. | Pages 416-418 |

| '238 Patent:  Claim 16 | Webster |
|---|---|
| 16.      The system according to claim 1, wherein said electrode has at least one of an evaluation unit and a storage unit. | Pages 410-413, 418 |

| '238 Patent:  Claim 17 | Webster |
|---|---|
| 17.      A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Pages 413-414 |

| '238 Patent:  Claim 18 | Webster |
|---|---|
| 18.      The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Pages 410-412, 419 |

| '238 Patent:  Claim 19 | Webster |
|---|---|
| 19.      A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Title, pages 409-422 |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Pages 409-415, 418, 420-421 |
| at least two electrodes capable of being | Pages 410, 412-418 |

517

| '238 Patent:  Claim 19 | Webster |
|---|---|
| attached to a patient, each of said electrodes comprising: | |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Pages 409-421 |
| a covering comprising: | Pages 413-414, 418, 420 |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Pages 410-412, 419 |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Pages 409-415, 420-421 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Pages 413-414, 421 |
| wherein data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Pages 413-414 |

| '238 Patent:  Claim 20 | Webster |
|---|---|
| 20.      The system according to claim 19, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Pages 410-412, 419 |

| '238 Patent:  Claim 21 | Webster |
|---|---|
| 21.      The system according to claim 19, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped | Pages 410-412, 419 |

518

| with a decoding unit. | |
| --- | --- |

| '238 Patent:  Claim 24 | Webster |
| --- | --- |
| 24.      The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Pages 410-413, 418 |

| '238 Patent:  Claim 32 | Webster |
| --- | --- |
| 32.      The system according to claim 19, wherein said electrodes are attached to the skin surface. | Pages 416-418 |

| '238 Patent:  Claim 35 | Webster |
| --- | --- |
| 35.      A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Pages 413-414 |

| '238 Patent:  Claim 36 | Webster |
| --- | --- |
| 36.      A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Title, pages 409-422 |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Pages 409-415, 418, 420-421 |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Pages 410, 412-418 |
| at least one sensor for detecting an electric, physical, chemical or | Pages 409-421 |

| '238 Patent:  Claim 36 | Webster |
|---|---|
| biological quantity, and converting the detected quantity into an electric signal; | |
| a covering comprising: | Pages 413-414, 418, 420 |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Pages 410-412, 419 |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Pages 409-415, 420-421 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Pages 413-414, 421 |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Page 409 |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Pages 413-414 |

| '238 Patent:  Claim 37 | Webster |
|---|---|
| 37.    The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Pages 410-412, 419 |

| '238 Patent:  Claim 40 | Webster |
|---|---|
| 40.    The system according to claim 36, wherein the evaluation station has at least one of a storage unit, display | Pages 410-413, 418 |

| unit and alarm unit. | |
|---|---|

| '238 Patent:  Claim 48 | Webster |
|---|---|
| 48.      The system according to claim 36, wherein said electrode is attached to the skin surface. | Pages 416-418 |

| '238 Patent:  Claim 50 | Webster |
|---|---|
| 50.      The system according to claim 36, wherein said electrode has at least one of an evaluation unit and a storage unit. | Pages 410-413, 418 |

| '238 Patent:  Claim 51 | Webster |
|---|---|
| 51.      A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Title, pages 409-422 |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Pages 409-415, 418, 420-421 |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Pages 410, 412-418 |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Pages 409-421 |
| a covering comprising: | Pages 413-414, 418, 420 |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Pages 410-412, 419 |
| at least one transmitter coupled to said at least one converter for transmitting | Pages 409-415, 420-421 |

| '238 Patent:  Claim 51 | Webster |
|---|---|
| the digital data to the receiver in said evaluation station; and | |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Pages 413-414, 421 |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Pages 413-414 |

| '238 Patent:  Claim 52 | Webster |
|---|---|
| 52.      The system according to claim 51, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Pages 410-412, 419 |

| '238 Patent:  Claim 53 | Webster |
|---|---|
| 53.      The system according to claim 51, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Pages 410-412, 419 |

| '238 Patent:  Claim 56 | Webster |
|---|---|
| 56.      The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Pages 410-413, 418 |

| '238 Patent:  Claim 64 | Webster |
|---|---|
| 64.      The system according to claim 51, wherein said electrodes are | Pages 416-418 |

522

| attached to the skin surface. | |
|---|---|

702913521

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A28**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 102 Reference: [M. Mouly and M. B. Pautet, The GSM System for Mobile Communications, ISBN 2-9507190-0-7, 1992. ("Mouly and Pautet")**

Claims 1, 2, 3, 6, 14, 16-21, 24, 32, 25-27, 40, 48, 51, 52, 56, and 64 are anticipated and/or rendered obvious by Mouly and Pautet.

| '238 Patent: Claim 1 | Mouly and Pautet |
|---|---|
| 1.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | "...nothing would fundamentally preclude an evolution of the *Specifications* to use a TCH/8 as a traffic channel, for instance for low rate data services like telemetry" (page 191) |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | "The BSS is in direct contact with mobile stations through the radio interface. … the BSS includes two types of machines: the BTS (Base Transceiver Station), in contact with the mobile stations through the radio interface … A BTS comprises radio transmission and reception devices" (pages 94 through 95); p. 36, 97 |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | "…in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44); Figure 2.6 |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | "Besides generic radio and processing functions to access the network through the radio interface, a mobile station must offer either an interface to the human user (such as a microphone, loudspeaker, display and keyboard for the management of speech calls) …" (page 91) |
| A covering comprising: | Figure 2.6 (page 91), p. 90, 92 |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | "The transcoding between the analog signal and its digital A law representation includes an analog process (the pre-emphasis), sampling, a linear analog-to-digital conversion of the samples giving a result of 13 bits…" (page 131), p. 155, 229 |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | "… in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44), p. 227-230 |

| '238 Patent: Claim 1 | Mouly and Pautet |
|---|---|
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | "in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44), p. 227-230 |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | "The following operations take place on the source side: channel coding introduces redundancy into the data flow, increasing its rate by adding information calculated from the source data, in order to allow the detection or even the correction of signal errors introduced during transmission … last, channel decoding tries to reconstruct the source information from the output of the demodulator, using the added redundancy to detect or correct possible errors …" (pages 228 through 230), p. 177, 241, 272-276 |
| whereby the data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | "... the BSC triggers the reconfiguration of the mobile station by sending an RIL3-RR CHANNEL MODE MODIFY message containing the new mode to be applied… When the mobile station receives the order, it modifies its channel/source coding/decoding according to the new requirements …" (pages 385 through 387), p. 325, 391-395 |

| '238 Patent: Claim 2 | Mouly and Pautet |
|---|---|
| 2. The system according to claim 1, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | "An important component of the BSS, which is considered in the canonical GSM architecture as a part of the BTS, is the TRAU, or Transcoder/Rate Adapter Unit. The TRAU is the equipment in which the GSM-specific speech encoding and decoding is carried out …" (page 95) and "The following transcoding points are identified inside the GSM domain: ... Analogue to 13 kbit/s Digital transcoding (and the reverse operation), implemented in the mobile station" (page 155), p. 132, 156-160, 229, 241 |

| '238 Patent: Claim 3 | Mouly and Pautet |
|---|---|
| 3. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | "An important component of the BSS, which is considered in the canonical GSM architecture as a part of the BTS, is the TRAU, or Transcoder/Rate Adapter Unit. The TRAU is the equipment in which the GSM-specific speech encoding and decoding is carried out " (page 95) and "The following transcoding points are identified inside the GSM domain: ... Analogue to 13 kbit/s Digital transcoding (and the reverse operation), implemented in the mobile station" (page 155), p. 229, 241 |

| '238 Patent: Claim 6 | Mouly and Pautet |
|---|---|
| 6. The system according to claim 1, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | p. 95-99 |

| '238 Patent: Claim 14 | Mouly and Pautet |
|---|---|
| 14. The system according to claim 1, wherein said electrode is attached to the ski *[sic]* surface. | p. 89; Figure 2.6; |

| '238 Patent: Claim 16 | Mouly and Pautet |
|---|---|
| 16.  The system according to claim 1, wherein said electrode has at least one of an evaluation unit and a storage unit. | p. 89-93 |

| '238 Patent: Claim 17 | Mouly and Pautet |
|---|---|
| 17.  A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | "Power control on both directions is managed by the BSS. The transmission power of the mobile station is chosen by the BSS, and commands to regulate it are issued to the mobile station" (page 343 through 344), p. 42, 197, 206, 223-224, 279-280, 312-320, 342-349, 353-362, 374-376, 424 |

| '238 Patent: Claim 18 | Mouly and Pautet |
|---|---|
| 18.  The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | "An important component of the BSS, which is considered in the canonical GSM architecture as a part of the BTS, is the TRAU, or Transcoder/Rate Adapter Unit. The TRAU is the equipment in which the GSM-specific speech encoding and decoding is carried out ..." (page 95) and "The following transcoding points are identified inside the GSM domain: ... Analogue to 13 kbit/s Digital transcoding (and the reverse operation), implemented in the mobile station" (page 155), p. 229, 241 |

| '238 Patent: Claim 19 | Mouly and Pautet |
|---|---|
| 19.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | "...nothing would fundamentally preclude an evolution of the *Specifications* to use a TCH/8 as a traffic channel, for instance for low rate data services like telemetry" (page 191) |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | "The BSS is in direct contact with mobile stations through the radio interface. ... the BSS includes two types of machines: the BTS (Base Transceiver Station), in contact with the mobile stations through the radio interface ... A BTS comprises radio transmission and reception devices" (pages 94 through 95); p. 36, 97 |
| at least two electrodes capable of being attached to a patient, each of aid electrodes comprising: | " ... in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44); Figure 2.11; p. 95; p. 89; Figure 2.6; |

| '238 Patent: Claim 19 | Mouly and Pautet |
|---|---|
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | "Besides generic radio and processing functions to access the network through the radio interface, a mobile station must offer either an interface to the human user (such as a microphone, loudspeaker, display and keyboard for the management of speech calls) ..." (page 91) |
| a covering comprising: | Figure 2.6 (page 91), p. 90, 92 |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | "The transcoding between the analog signal and its digital A law representation includes an analog process (the pre-emphasis), sampling, a linear analog-to-digital conversion of the samples giving a result of 13 bits ..." (page 131), p. 155, 229 |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | " ... in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44), p. 227-230 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | " ... in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44), p. 227-230 |
| wherein data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | "... the BSC triggers the reconfiguration of the mobile station by sending an RIL3-RR CHANNEL MODE MODIFY message containing the new mode to be applied ... When the mobile station receives the order, it modifies its channel/source coding/decoding according to the new requirements ..." (pages 385 through 387), p. 325, 391-395 |

| '238 Patent: Claim 20 | Mouly and Pautet |
|---|---|
| 20.  The system according to claim 19, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | "An important component of the BSS, which is considered in the canonical GSM architecture as a part of the BTS, is the TRAU, or Transcoder/Rate Adapter Unit. The TRAU is the equipment in which the GSM-specific speech encoding and decoding is carried out ..." (page 95) and "The following transcoding points are identified inside the GSM domain: ... Analogue to 13 kbit/s Digital transcoding (and the reverse operation), implemented in the mobile station" (page 155), p. 132, 156-160, 229, 241 |

| '238 Patent: Claim 21 | Mouly and Pautet |
|---|---|
| 21.  The system according to claim 19, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | "An important component of the BSS, which is considered in the canonical GSM architecture as a part of the BTS, is the TRAU, or Transcoder/Rate Adapter Unit. The TRAU is the equipment in which the GSM-specific speech encoding and decoding is carried out ..." (page 95) and "The following transcoding points are identified inside the GSM domain: ... Analogue to 13 kbit/s Digital transcoding (and the reverse operation), implemented in the mobile station" (page 155), p. 229, 241 |

527

| '238 Patent: Claim 24 | Mouly and Pautet |
|---|---|
| 24. The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | p. 95-99 |

| '238 Patent: Claim 32 | Mouly and Pautet |
|---|---|
| 32. The system according to claim 19, wherein said electrodes are attached to the skin surface. | p. 89; Figure 2.6; |

| '238 Patent: Claim 35 | Mouly and Pautet |
|---|---|
| 35. A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | "Power control on both directions is managed by the BSS. The transmission power of the mobile station is chosen by the BSS, and commands to regulate it are issued to the mobile station" (page 343 through 344), p. 42, 197, 206, 223-224, 279-280, 312-320, 342-349, 353-362, 374-376, 424 |

| '238 Patent: Claim 36 | Mouly and Pautet |
|---|---|
| 36. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | "...nothing would fundamentally preclude an evolution of the *Specifications* to use a TCH/8 as a traffic channel, for instance for low rate data services like telemetry" (page 191) |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | "The BSS is in direct contact with mobile stations through the radio interface. ... the BSS includes two types of machines: the BTS (Base Transceiver Station), in contact with the mobile stations through the radio interface ... A BTS comprises radio transmission and reception devices" (pages 94 through 95); p. 36, 97 |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | " ...in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44); Figure 2.6 |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | "Besides generic radio and processing functions to access the network through the radio interface, a mobile station must offer either an interface to the human user (such as a microphone, loudspeaker, display and keyboard for the management of speech calls) ..." (page 91) |

528

| '238 Patent: Claim 36 | Mouly and Pautet |
|---|---|
| a covering comprising: | Figure 2.6 (page 91), p. 90, 92 |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | "The transcoding between the analog signal and its digital A law representation includes an analog process (the pre-emphasis), sampling, a linear analog-to-digital conversion of the samples giving a result of 13 bits ..."(page 131), p. 155, 229 |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | " ... in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44), p. 227-230 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | " ... in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44), p. 227-230 |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | "The following operations take place on the source side:  channel coding introduces redundancy into the data flow, increasing its rate by adding information calculated from the source data, in order to allow the detection or even the correction of signal errors introduced during transmission ... last, channel decoding tries to reconstruct the source information from the output of the demodulator, using the added redundancy to detect or correct possible errors ..." (pages 228 through 230), p. 177, 241, 272-276 |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | "Power control on both directions is managed by the BSS.        The transmission power of the mobile station is chosen by the BSS, and commands to regulate it are issued to the mobile station" (page 343 through 344), p. 42, 197, 206, 223-224, 279-280, 312-320, 342-349, 353-362, 374-376, 424 |

| '238 Patent: Claim 37 | Mouly and Pautet |
|---|---|
| 37. The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | "An important component of the BSS, which is considered in the canonical GSM architecture as a part of the BTS, is the TRAU, or Transcoder/Rate Adapter Unit. The TRAU is the equipment in which the GSM-specific speech encoding and decoding is carried out ..."   (page 95) and "The following transcoding points are identified inside the GSM domain: ... Analogue to 13 kbit/s Digital transcoding (and the reverse operation), implemented in the mobile station" (page 155), p. 132, 156-160, 229, 241 |

| '238 Patent: Claim 40 | Mouly and Pautet |
|---|---|
| 40. The system according to claim 36, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | p. 95-99 |

529

| '238 Patent: Claim 48 | Mouly and Pautet |
|---|---|
| 48. The system according to claim 36, wherein said electrode is attached to the skin surface. | p. 89; Figure 2.6; |

| '238 Patent: Claim 50 | Mouly and Pautet |
|---|---|
| 50. The system according to claim 36, wherein said electrode has at least one of an evaluation unit and a storage unit. | p. 89-93 |

| '238 Patent: Claim 51 | Mouly and Pautet |
|---|---|
| 51. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | "...nothing would fundamentally preclude an evolution of the Specifications to use a TCH/8 as a traffic channel, for instance for low rate data services like telemetry" (page 191) |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | "The BSS is in direct contact with mobile stations through the radio interface. ... the BSS includes two types of machines: the BTS (Base Transceiver Station), in contact with the mobile stations through the radio interface ... A BTS comprises radio transmission and reception devices" (pages 94 through 95); p. 36, 97 |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | " ... in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44); Figure 2.11; p. 95; p. 89; Figure 2.6; |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | "Besides generic radio and processing functions to access the network through the radio interface, a mobile station must offer either an interface to the human user (such as a microphone, loudspeaker, display and keyboard for the management of speech calls) ..." (page 91) |
| a covering comprising: | Figure 2.6 (page 91), p. 90, 92 |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | "The transcoding between the analog signal and its digital A law representation includes an analog process (the pre-emphasis), sampling, a linear analog-to-digital conversion of the samples giving a result of 13 bits ..." (page 131), p. 155, 229 |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | " ... in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44), p. 227-230 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | " ... in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44), p. 227-230 |

| '238 Patent: Claim 51 | Mouly and Pautet |
|---|---|
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | "Power control on both directions is managed by the BSS.      The transmission power of the mobile station is chosen by the BSS, and commands to regulate it are issued to the mobile station" (page 343 through 344), p. 42, 197, 206, 223-224, 279-280, 312-320, 342-349, 353-362, 374-376, 424 |

| '238 Patent: Claim 53 | Mouly and Pautet |
|---|---|
| 53. The system according to claim 51, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | "An important component of the BSS, which is considered in the canonical GSM architecture as a part of the BTS, is the TRAU, or Transcoder/Rate Adapter Unit. The TRAU is the equipment in which the GSM-specific speech encoding and decoding is carried out " (page 95) and "The following transcoding points are identified inside the GSM domain: ... Analogue to 13 kbit/s Digital transcoding (and the reverse operation), implemented in the mobile station" (page 155), p. 229, 241 |

| '238 Patent: Claim 56 | Mouly and Pautet |
|---|---|
| 56. The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | p. 95-99 |

| '238 Patent: Claim 64 | Mouly and Pautet |
|---|---|
| 64. The system according to claim 51, wherein said electrodes are attached to the skin surface. | p. 89; Figure 2.6; |

531

*Body Science LLC v. Philips Electronics N. Am. Corp.*, Case No. 12-cv-10536

**EXHIBIT A29**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 102 Reference: PCI Wireless System[1]**

Claims 1, 2, 3, 6, 14, 16-21, 24, 32, 35, 36, 37, 40, 48, 50-53, 56, and 64 are anticipated and/or rendered obvious by PCI Wireless System.

| '238 Patent:  Claim 1 | PCI Wireless System |
|---|---|
| 1.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | The PCI wireless spread-spectrum monitoring system (the PCI wireless system) was a medical system for monitoring body functions: :Q So this spread spectrum technology, is it fair to say that it's a system for monitoring body functions using wireless technologies? … yes, it's a system for monitoring patients, their vital signs, using wireless technology: (McBride[2]: page 41, line 24 through page 42, line 5).  Furthermore, the PCI wireless system acquired measured data: :Q  … So the PCI central monitor that was available at -- well, in 1993 that was spread spectrum, was that a monitor or system capable of acquiring measured data?  A Well, I mean that's basically what the system does. It picks up – when you're talking measured data, you're talking physiological parameters or what we've always called vital signs, that's what the system does: (McBride: page 75, line 21 through page 76, line 4).  See also Bradley[3] page 21, line 23 through page 22, line 8. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | The PCI wireless system comprised a least one evaluation station (e.g. central station): :Q At this time, '93, was the central station capable of commanding the remote, for example, to provide more or less just data in general, you know, every -- you know, averaging, for example, or – A  Oh, you know, that's a good question and the answer is it was capable of doing it. One of the issues with a bedside and a central station is if the bedside is calculating its own heart rate, say, as an example, and central station is calculating its own heart rate, it's possible that they'll be displaying slightly different heart rates because there's different averaging algorithms as somebody's heart rate is accelerating or slowing down. |

[1] *Motorola, Inc. v. Nonin Medical,Inc.,* No. 04-cv-5944 (N.D.Il),  four employees of Pacific Communications, Inc (PCI) were deposed about PCI's wireless spread-spectrum technology developed, offered for sale, or sold in the United States prior to September 4th, 1993.  The deponents were Donald William Judson, William Christian McBride, Patrick Bradley, and Michael David Stoop.  This analysis draws from these depositions and their cited exhibits.

[2] Deposition of William Christian McBride, *Motorola, Inc. v. Nonin Medical,Inc.,* No. 04-cv-5944 (N.D.Il), , February 28, 2006.

[3] Deposition of Patrick Bradley, *Motorola, Inc. v. Nonin Medical,Inc.,* No. 04-cv-5944 (N.D.Il),, February 27, 2006.

| '238 Patent:  Claim 1 | PCI Wireless System |
|---|---|
| | And so a lot of times -- and I think we did this on the Critikon one -- we would display the Critikon heart rate on the central station, even though we were doing the arrhythmia analysis in the central station, and so it would actually -- we would have them send that over.: (McBride: page 60, line 10 through page 61, line 3).  This central station in the PCI wireless system had at least one receiver and at least one transmitter for wireless digital data transmission and receiving: :Q And the central station included a transceiver, correct? A That's correct. Q And that transceiver was for wireless digital data transmission and receiving? A Yes. Q Because the transceiver's function as both -- A Yes, that's what it does. Q - - a transmitter and a receiver? A Right: (McBride: page 76, line 24 through page 77, line 9). See also Bradley: page 40, line 1 through line 10. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | The PCI wireless system comprised one electrode allocated to each evaluation station and capable of being attached to a patient: :Q What are these graphics, or what do these graphics represent? [*referring to Exhibit 175*] A These are different ways to communicate with -- the concentric circles were just to indicate radio waves, and we were showing that -- in the upper left-hand corner, that's a patient worn transmitter for ECG: (Bradley: page 32, line 6 through line 12), :Q ... The PCI's spread spectrum central station in 1993, in terms of concept, provided for or could interact with two types of remote transceivers, those being the bedside monitor type and the ambulatory type? A Yes, that's the -- that was the design of the system to do it that way.: (McBride, page 78, line 14 through line 20), :Q And you may have answered this, but could the operator of the central station choose to display information from selected bedside monitors?  A Yes.  They could basically select -- they could select which monitors they wanted to look at or they could select which parameters on the monitor they could look at, either of those. Q Could the central monitor be configured to display information from a single monitor?  A Yes. ... it could actually go into multiple fields and you could actually do just one patient if you wanted to.:  (McBride: page 52, line 1 through line 15) and :A Could the system be configured to display information just from a single monitor? A Oh, yeah.  If there was only one in use, you could just display the one: (Stoop[4]: page 46, line 3 through line 6).  It should be stated that the PCI deponents often refer to the patient unit as a transmitter even though it contained both a transmitter and receiver (see Stoop: page 14, line 21 through page 15, line 1).  See also Stoop: page 32, line 4 through line 9, Bradley: page 37, line 25 through page 39, line 4 and Bradley: page 52, line 20 through page 53, line 6. |
| at least one sensor for detecting an | The PCI wireless system electrode comprised at least one sensor for detecting an electric, physical, |

[4] Deposition of Michael David Stoop, *Motorola, Inc. v. Nonin Medical,*

*Inc.,* No. 04-cv-5944 (N.D.Il), March, 1 2006.

| '238 Patent:  Claim 1 | PCI Wireless System |
|---|---|
| electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | chemical or biological quantity, and converting the detected quantity into an electric signal: :Q Now, you said that there were other parameters that the central station in 1993 would be able to monitor. And for some of those parameters would sensors provide the physiologic data? A Well, blood pressure was typically done with a cuff.  Pulse oximetry was typically done with a little clip that goes on your finger. Although, there were some people that had a little sensor that you could put on your forehead. So, you know, there was different mechanisms for obtaining different types of data. Q If the definition of sensor was a device for detecting electric, physical, chemical or biological quantity and converting it to an electric signal -- A All of those would be sensors, then, for all of those parameters.: (McBride: page 83, line 10 through line 25).  See also Bradley: page 39, line 17 through line 22, and Exhibits 173 and 175. |
| A covering comprising: | The PCI wireless system electrode (e.g. remote transmitter) comprised a covering:  :Q And PCI's spread spectrum central station -- in PCI's spread spectrum central station as of '93, the remote transmitter has a covering over it, correct?  A Yes.  Q A covering or a housing?  A Yes, it's built into a little housing.: (McBride: page 85, line 1 through line 7). See also Exhibit 173. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | The PCI wireless system electrode (e.g. remote transceiver) comprised at least one converter for converting the electric signal generated by the sensor into a digital value: :Q Again, a basic point, but the bedside monitor, that would include an A/D converter? A Correct.  It has an A to D converter to convert the ECG waveform into the samples.  Q And the ECG, for example, also would you have an A/D converter on the central monitor side? A No. Only if you had a patient directly connected to that, to the central monitor.  So you would have – the ECG leads would be sampled via the A to D converter into the transceiver, or we're calling it a remote transceiver here.  That would be encoded into digital – a digital data stream that would go across the FM to the central transceiver:  (Stoop: page 39, line 18 through page 40, line 5).  See also McBride: page 85, line 20 through page 86, line 3, McBride: page 85, line 1 through line 7, and Exhibit 173. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | The PCI wireless system electrode (e.g. remote transceiver) comprised at least one transmitter coupled to at least one converter for transmitting the digital data to the receiver in the evaluation station:  :Q And the ECG, for example, also would you have an A/D converter on the central monitor side?  A No. Only if you had a patient directly connected to that, to the central monitor.  So you would have – the ECG leads would be sampled via the A to D converter into the transceiver, or we're calling it a remote transceiver here.  That would be encoded into digital – a digital data stream that would go across the FM to the central transceiver:  (Stoop: page 39, line 22 through page 40, line 5).  A person of ordinary skill in the art would know that a transceiver contains a transmitter and a receiver (for example, see |

| '238 Patent:  Claim 1 | PCI Wireless System |
|---|---|
| | McBride: page 76, line 24 through page 77, line 9).  See also McBride: page 85, line 1 through line 7 and Exhibit 173. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | The PCI wireless system electrode (e.g. remote) comprised at least one receiver for receiving data transmitted by the evaluation station:  :Q Mr. McBride, did the PCI central station as it existed in 1993 include a remote transceiver for receiving data from the central station?  A  Yes.  Q And we talked about it to some degree now, but why was it important to receive data from the central station?  A Well, different OEM customers had different needs.   Critikon felt it was very important for the remote to receive changes in alarm parameters, changes in data so that they could enter the patient's name at the central and have it go to the remote so you didn't have to enter it twice, those kinds of things.: (McBride: page 80, line 2 through line 15)[5].  A person of ordinary skill in the art would know that a transceiver contains a transmitter and a receiver (for example, see US Patent 6,289,238, column 5, line 29 and McBride: page 76, line 24 through page 77, line 9).  See also McBride: page 85, line 1 through line 7 and Exhibit 173. |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | The PCI wireless system comprised at least one error diagnosis and correction unit coupled to at least one of the electrode and evaluation station for detecting errors in the received data: :Q So in the 1993 – or the spread spectrum central station that existed in 1993, that included the use of checksum and interleaving techniques in connection with the digital transmission?  A Yes, yes, so that allowed us to do error detection. And as I talked before, we could do – we could do interpolation if we lost a packet because of the interleaving between packets.  Q Do you know if those techniques were incorporated so that they were part of the data stream in both directions?  A The checksum to do – to detect whether we had an error was in both directions: (McBride: page 86, line 15 through page 87, line 2).  See also McBride: page 13, line 20 through page 14, line 4 and Stoop: page 21, line 22 through page 30, line 4. |
| whereby the data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | In the PCI wireless system, data transmitted by the evaluation station to the electrode could manipulate the data transmitted by the electrode to the evaluation station using two methods.  First, the data transmitted by the evaluation station could manipulate the amount of redundancy in the data transmitted by the electrode:  :I know specifically that the transmitter ended up with 200 samples per second that it would send across, and that would represent the dots represented by the A [*referring to Exhibit 182*], |

---

[5]  It is clear from the answer by Mr. McBride that he understood that Mr. Sullivan was asking if the remote included a transceiver for receiving data from the central station. This is evident by McBride's response that :Critikon felt it was very important for the remote to receive changes in alarm parameters, changes in data so that they could enter the patient's name at the central and have it go to the remote so you didn't have to enter it twice, those kinds of things:.

| '238 Patent:  Claim 1 | PCI Wireless System |
|---|---|
|  | and the central monitor required 80 samples per second for its display.  Q And does this allow the central station to interpolate to replace samples affected by transmission errors? A Correct, that's what I was talking about before. Interpolation would be another word for that. Q Could the central station command a different sample rate?  A In the bi-directional, yes, it could. In that case it would tell the central – or the bedside monitor, because the bedside monitor was actually doing the patient sampling. Q And specifically could the bi-directional system that's evidenced by the 1993 brochure there do that type of error correction? A Yes. Well, the error correction, what we did is we told our – the OEM manufacturer how to do this, this form of error correction, and they would actually put that into their bedside, in the two – the bedside and the transceiver together as a single unit, yes, would operate the same as what I was just describing.: (Stoop: page 29, line 19 through page 31, line 4). A person of ordinary skill in the art would understand that by requesting a different sample rate, the amount of data redundancy transmitted by the PCI monitor was manipulated[6].   Second, data transmitted by the evaluation station could manipulate the data format transmitted by the electrode: Q Was the central station capable of controlling data formats? ... A Well, if you're talking about scaling, it could control the -- Q Scaling, yes. A Scaling, yeah. When we talked about the sensor gain, there were different ways you could do that. You could control the gain at the bedside and how it sends the data or how you wanted to display it on the central monitor, so if you had a small waveform, you could expand it out. Is that what you mean? Q Yes. A Okay. Yes, we could do that. Q Not only could you do it, but was it available in the spread spectrum system as of 1993?  A Yes, yeah. Q And do you know whether that was actually done by Critikon? A Yes. : (Stoop: page 60, line 14 through page 61, line 13).  See also McBride: page 35, line 1 through line 13, McBride: page 60, line 5 through line 8, McBride: page 69, line 24 through page 71, line 20, and Stoop: page 55, line 20 through page 56, line 24. |

| '238 Patent:  Claim 2 | PCI Wireless System |
|---|---|
| 2.  The system according to claim 1, | The PCI wireless system evaluation station comprised at least one decoding unit and the electrode was |

---

[6] The Nyquist-Shannon Sampling Theorem (one of the best known theorems in engineering) states that the amount of redundant information in a signal is directly related to the sample-rate at which the original signal is acquired. This theorem was introduced in the following: H. Nyquist, :Certain topics in telegraph transmission theory:, Trans. AIEE, vol. 47, pp. 617-644, Apr. 1928 and was reprinted as a classic paper in Proc. IEEE, Vol. 90, No. 2, Feb. 2002.  Also, Marvasti and Liu provide an analysis of oversampling and error correction in which they note : we can introduce redundancy by sampling a signal at a higher rate than the Nyquist rate. In the cases of erasures due to fading or jamming, and random errors due to additive noise, we discard the samples. as long as the rate of nonuniform samples is higher than the Nyquist rate, the original signal can be recovered with no errors:, Farokh Marvasti and Chauande Liu, :The Fundamental Theorem of Information Theory from the Sampling Theorem Point of View:, IEEE International Conference on Communications, 1992, p. 344.

| wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | equipped with an encoding unit: :Q Were there encoding or decoding units or techniques that were used or utilized in the 1993 spread spectrum system?  A Yeah.  I think I was referring to the way that we encoded the bits going across the digital information: (Stoop: page 38, line 7 through line 16). See also Stoop: page 21, line 22 through page 30, line 4, Stoop: page 56, line 25 through page 58, line 22, McBride: page 13, line 20 through page 14, line 4, McBride: page 50, line 25 through page 51, line 25, and McBride: page 86, line 15 through page 87, line 2.  A person skilled in the art would understand that given this testimony, the PCI wireless system evaluation station comprised a decoding unit and the PCI wireless system electrode was equipped with an encoding unit. If fact, this person skilled in the art would know that any such bi-directional digital communication system must necessarily contain both encoding and decoding units in both the evaluation station and electrode in order to implement the disclosed data interleaving and data redundancy. |
|---|---|

| **'238 Patent:  Claim 3** | **PCI Wireless System** |
|---|---|
| 3.  The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | The PCI wireless system evaluation station contained at least one encoding unit and the electrode was equipped with a decoding unit: :Q Were there encoding or decoding units or techniques that were used or utilized in the 1993 spread spectrum system? A Yeah. I think I was referring to the way that we encoded the bits going across the digital information: (Stoop: page 38, line 7 through line 16). See also Stoop: page 21, line 22 through page 30, line 4, Stoop: page 56, line 25 through page 58, line 22, McBride: page 13, line 20 through page 14, line 4, McBride: page 50, line 25 through page 51, line 25, and McBride: page 86, line 15 through page 87, line 2.  A person skilled in the art would understand that given this testimony, the PCI wireless system evaluation station contained at least one encoding unit and the electrode was equipped with a decoding unit.  If fact, this person skilled in the art would know that any such bi-directional digital communication system must necessarily contain both encoding and decoding units in both the evaluation station and electrode in order to implement the disclosed data interleaving and data redundancy. |

| **'238 Patent:  Claim 6** | **PCI Wireless System** |
|---|---|
| 6.  The system according to claim 1, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | The PCI wireless system evaluation station (e.g. central station) had a storage unit: :Q Did the central station have data storage? A Yeah. The full disclosure would be – what full disclosure was, it would record all the waveforms that it received over some period of time: (Stoop: page 59, line 18 through line 21). Furthermore, the PCI wireless system evaluation station had a display unit (e.g. monitor or screen): :Q. It has the -- can you start with the center unit and just with a line label that as A [referring to Exhibit 175]. And briefly describe, you know, what that is. A. Okay. T hat would be what we call a nurse's central station. So in an ICU in the hospital, there's a computer monitor that shows all the different patients in different rooms. And in this one you'll see there's eight boxes on the screen.: |

|  | (Bradley: page 33, line 21 through page 34, line 5).  Finally, the PCI wireless system evaluation station had an alarm unit: :Q PCI's spread spectrum central monitor as of 1993 included alarm units, correct? A Yes.:  (McBride: page 89, line 14 through line 16). |
|---|---|

| '238 Patent:  Claim 14 | PCI Wireless System |
|---|---|
| 14.  The system according to claim 1, wherein said electrode is attached to the ski [*sic*] surface. | The PCI wireless system electrode attached to the skin surface as indicated in Exhibit 173 and Exhibit 175.  See also Bradley: page 54, line 14 through line 22, McBride: page 82, line 15 through page 83, line 5, and McBride: page 83, line 10 through line 20. |

| '238 Patent:  Claim 16 | PCI Wireless System |
|---|---|
| 16.  The system according to claim 1, wherein said electrode has at least one of an evaluation unit and a storage unit. | The PCI wireless system electrode (e.g. remote or monitor) had an evaluation unit: :Q And so in the remote or bedside, was there processing – data processing capabilities?  A In the bedside units? Yes, they could operate without our unit, so like a Critikon monitor could just monitor the patient.: (McBride: page 61, line 6 through line 10) and :Q Do you recall whether the Critikon bedside monitor was capable of processing data? A Some of the bedsides had their own arrhythmia algorithms that worked in parallel to us.  So, yeah, I mean usually the bedsides had microprocessors in them that could do a lot of the processing themselves: (Stoop: page 60, line 6 through line 12).  See also McBride: page 77, line 14 through line 21.  Furthermore, the PCI wireless system electrode had a storage unit: :Q Does the remote have a memory storage location in order to be able to possibly even resend? A It has some memory out there.: (McBride: page 119, line 3 through line 5). |

| '238 Patent:  Claim 17 | PCI Wireless System |
|---|---|
| 17.  A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | In the PCI wireless system, data transmitted by the evaluation station (e.g. central station or central monitor) to the electrode (e.g. remote unit) could control the data transmitted by the electrode to the evaluation station: :Q What specifically types of signals were sent from the central unit to the remote unit? A Okay. Well, there's really two levels of signals of data. One is control data that's specific to the 900 megahertz link, and that's the kind of think that we were talking about where there's a synch signal sent over. There's a slot assignment sent over to the remotes from the central. There can be a signal sent over that can turn its power up or turn its power down. Q I'm assuming that's referring to the transmission power of the remote device, correct? A Yes. Q Who or what authorizes such a signal to be sent? A The central monitor decides on its own.: (McBride: page 114, line 23 through page 115, line 21). See also Bradley: page 55, line 10 through line 24 and McBride: page 57, line 6 through page 59, line 21. |

| '238 Patent:  Claim 18 | PCI Wireless System |
|---|---|
| 18.  The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | The PCI wireless system evaluation station contained at least one encoding unit and the electrode was equipped with a decoding unit: :Q Were there encoding or decoding units or techniques that were used or utilized in the 1993 spread spectrum system? A Yeah. I think I was referring to the way that we encoded the bits going across the digital information: (Stoop: page 38, line 7 through line 16). See also Stoop: page 21, line 22 through page 30, line 4, Stoop: page 56, line 25 through page 58, line 22, McBride: page 13, line 20 through page 14, line 4, McBride: page 50, line 25 through page 51, line 25, and McBride: page 86, line 15 through page 87, line 2. A person skilled in the art would understand that given this testimony, the PCI wireless system evaluation station contained at least one encoding unit and the electrode was equipped with a decoding unit. If fact, this person skilled in the art would know that any such bi-directional digital communication system must necessarily contain both encoding and decoding units in both the evaluation station and electrode in order to implement the disclosed data interleaving and data redundancy. |

| '238 Patent:  Claim 19 | PCI Wireless System |
|---|---|
| 19.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | The PCI wireless spread-spectrum monitoring system (the PCI wireless system) was a medical system for monitoring body functions: :Q So this spread spectrum technology, is it fair to say that it's a system for monitoring body functions using wireless technologies?  yes, it's a system for monitoring patients, their vital signs, using wireless technology: (McBride[7]: page 41, line 24 through page 42, line 5). Furthermore, the PCI wireless system acquired measured data: :Q So the PCI central monitor that was available at -- well, in 1993 that was spread spectrum, was that a monitor or system capable of acquiring measured data?  A Well, I mean that's basically what the system does. It picks up -- when you're talking measured data, you're talking physiological parameters or what we've always called vital signs, that's what the system does: (McBride: page 75, line 21 through page 76, line 4).  See also Bradley[8]: page 21, line 23 through page 22, line 8. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | The PCI wireless system comprised a least one evaluation station (e.g. central station): :Q At this time, '93, was the central station capable of commanding the remote, for example, to provide more or less just data in general, you know, every -- you know, averaging, for example, or – A Oh, you know, that's a good question and the answer is it was capable of doing it. One of the issues with a bedside and a central station is if the bedside is calculating its own heart rate, say, as an example, and central station is calculating its own heart rate, it's possible that they'll be displaying slightly different heart rates |

[7]  Deposition of William Christian McBride, *Motorola, Inc. v. Nonin Medical,Inc.,* No. 04-cv-5944 (N.D.Il), , February 28, 2006.

[8]  Deposition of Patrick Bradley, *Motorola, Inc. v. Nonin Medical,Inc.,* No. 04-cv-5944 (N.D.Il), , February 27, 2006.

702913521

| '238 Patent:  Claim 19 | PCI Wireless System |
|---|---|
|  | because there's different averaging algorithms as somebody's heart rate is accelerating or slowing down. And so a lot of times -- and I think we did this on the Critikon one -- we would display the Critikon heart rate on the central station, even though we were doing the arrhythmia analysis in the central station, and so it would actually -- we would have them send that over.: (McBride: page 60, line 10 through page 61, line 3).  This central station in the PCI wireless system had at least one receiver and at least one transmitter for wireless digital data transmission and receiving: :Q And the central station included a transceiver, correct? A That's correct. Q And that transceiver was for wireless digital data transmission and receiving? A Yes. Q Because the transceiver's function as both -- A Yes, that's what it does. Q - - a transmitter and a receiver? A Right: (McBride: page 76, line 24 through page 77, line 9). See also Bradley: page 40, line 1 through line 10. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | The PCI wireless system comprised electrodes attached to a patient: :Q What are these graphics, or what do these graphics represent? [referring to Exhibit 175]  A These are different ways to communicate with -- the concentric circles were just to indicate radio waves, and we were showing that - - in the upper left-hand corner, that's a patient worn transmitter for ECG: (Bradley: page 32, line 6 through line 12), :Q ... The PCI's spread spectrum central station in 1993, in terms of concept, provided for or could interact with two types of remote transceivers, those being the bedside monitor type and the ambulatory type? A Yes, that's the -- that was the design of the system to do it that way.: (McBride, page 78, line 14 through line 20), :Q And you may have answered this, but could the operator of the central station choose to display information from selected bedside monitors? A Yes.      They could basically select -- they could select which monitors they wanted to look at or they could select which parameters on the monitor they could look at, either of those.   Q Could the central monitor be configured to display information from a single monitor? A Yes. ... it could actually go into multiple fields and you could actually do just one patient if you wanted to.: (McBride: page 52, line 1 through line 15) and :A Could the system be configured to display information just from a single monitor? A Oh, yeah. If there was only one in use, you could just display the one: (Stoop[9]: page 46, line 3 through line 6). It should be stated that the PCI deponents often refer to the patient unit as a transmitter even though it contained both a transmitter and receiver (see Stoop: page 14, line 21 through page 15, line 1). See also Stoop: page 32, line 4 through line 9, Bradley: page 37, line 25 through page 39, line 4 and Bradley: page 52, line 20 through page 53, line 6. See also: :Wireless Connectivity: by PCI Wireless System; :RE: 510(k) Premarket Notification - Cardiovascular Device Critikon Central Station Monitor:, July 9, 1993; :Review Memorandum:, VitalCom, December 23, 1994, pp.1-20; :Docu# K933404:, September 9, 1993, pp. 1-6; :Document #134975:, Department of Health & Human Services, October |

[9] Deposition of Michael David Stoop, *Motorola, Inc. v. Nonin Medical,Inc.,* No. 04-cv-5944 (N.D.Il),  March 1, 2006.

| '238 Patent:  Claim 19 | PCI Wireless System |
|---|---|
| | 27, 1995, pp. 1-6; Judson, 33:16-20, 36:5-10; McBride: 52:1-59:3, 95:20-24, 104:13-106:13, Bradley: 32:1-33:6, 42:16-43:7, 61:22-62:4; Stoop: 41:19-46:6. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | The PCI wireless system electrode comprised at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal: :Q  Now, you said that there were other parameters that the central station in 1993 would be able to monitor. And for some of those parameters would sensors provide the physiologic data?  A Well, blood pressure was typically done with a cuff.    Pulse oximetry was typically done with a little clip that goes on your finger. Although, there were some people that had a little sensor that you could put on your forehead. So, you know, there was different mechanisms for obtaining different types of data.  Q If the definition of sensor was a device for detecting electric, physical, chemical or biological quantity and converting it to an electric signal -- A All of those would be sensors, then, for all of those parameters.: (McBride: page 83, line 10 through line 25).  See also Bradley: page 39, line 17 through line 22, and Exhibits 173 and 175. |
| a covering comprising: | The PCI wireless system electrode (e.g. remote transmitter) comprised a covering: :Q And PCI's spread spectrum central station -- in PCI's spread spectrum central station as of '93, the remote transmitter has a covering over it, correct?  A Yes.  Q A covering or a housing?  A Yes, it's built into a little housing.: (McBride: page 85, line 1 through line 7). See also Exhibit 173. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | The PCI wireless system electrode (e.g. remote transceiver) comprised at least one converter for converting the electric signal generated by the sensor into a digital value: :Q Again, a basic point, but the bedside monitor, that would include an A/D converter? A Correct. It has an A to D converter to convert the ECG waveform into the samples. Q And the ECG, for example, also would you have an A/D converter on the central monitor side? A No. Only if you had a patient directly connected to that, to the central monitor. So you would have – the ECG leads would be sampled via the A to D converter into the transceiver, or we're calling it a remote transceiver here. That would be encoded into digital – a digital data stream that would go across the FM to the central transceiver: (Stoop: page 39, line 18 through page 40, line 5). See also McBride: page 85, line 20 through page 86, line 3, McBride: page 85, line 1 through line 7, and Exhibit 173. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | The PCI wireless system electrode (e.g. remote transceiver) comprised at least one transmitter coupled to at least one converter for transmitting the digital data to the receiver in the evaluation station: :Q And the ECG, for example, also would you have an A/D converter on the central monitor side? A No. Only if you had a patient directly connected to that, to the central monitor.  So you would have – the ECG leads would be sampled via the A to D converter into the transceiver, or we're calling it a remote transceiver here. That would be encoded into digital – a digital data stream that would go across the FM to the central transceiver: (Stoop: page 39, line 22 through page 40, line 5). A person of ordinary skill in the art would know that a transceiver contains a transmitter and a receiver (for example, see |

| '238 Patent:  Claim 19 | PCI Wireless System |
|---|---|
|  | McBride: page 76, line 24 through page 77, line 9). See also McBride: page 85, line 1 through line 7 and Exhibit 173. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | The PCI wireless system electrode (e.g. remote) comprised at least one receiver for receiving data transmitted by the evaluation station:  :Q Mr. McBride, did the PCI central station as it existed in 1993 include a remote transceiver for receiving data from the central station?  A Yes.  Q And we talked about it to some degree now, but why was it important to receive data from the central station?     A Well, different OEM customers had different needs.     Critikon felt it was very important for the remote to receive changes in alarm parameters, changes in data so that they could enter the patient's name at the central and have it go to the remote so you didn't have to enter it twice, those kinds of things.: (McBride: page 80, line 2 through line 15)[10].  A person of ordinary skill in the art would know that a transceiver contains a transmitter and a receiver (for example, see US Patent 6,289,238, column 5, line 29 and McBride: page 76, line 24 through page 77, line 9). See also McBride: page 85, line 1 through line 7 and Exhibit 173. |
| wherein data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | In the PCI wireless system, data transmitted by the evaluation station to the electrode could manipulate the data transmitted by the electrode to the evaluation station using two methods.  First,     the     data transmitted by the evaluation station could manipulate the amount of redundancy in the data transmitted by the electrode:  :I know specifically that the transmitter ended up with 200 samples per second that it would send across, and that would represent the dots represented by the A [*referring to Exhibit 182*], and the central monitor required 80 samples per second for its display.  Q And does this allow the central station to interpolate to replace samples affected by transmission errors? A Correct, that's what I was talking about before.  Interpolation would be another word for that.  Q  Could  the  central  station command a different sample rate?  A In the bi-directional, yes, it could.  In that case it would tell the central – or the bedside monitor, because the bedside monitor was actually doing the patient sampling. Q And specifically could the bi-directional system that's evidenced by the 1993 brochure there do that type of error correction? A Yes. Well, the error correction, what we did is we told our – the OEM manufacturer how to do this, this form of error correction, and they would actually put that into their bedside, in the two – the bedside and the transceiver together as a single unit, yes, would operate the same as what I was just describing.: (Stoop: page 29, line 19 through page 31, line 4).  A person of |

---

[10]  It is clear from the answer by Mr. McBride that he understood that Mr. Sullivan was asking if the remote included a transceiver for receiving data from the central station. This is evident by McBride's response that :Critikon felt it was very important for the remote to receive changes in alarm parameters, changes in data so that they could enter the patient's name at the central and have it go to the remote so you didn't have to enter it twice, those kinds of things:.

| '238 Patent:  Claim 19 | PCI Wireless System |
|---|---|
|  | ordinary skill in the art would understand that by requesting a different sample rate, the amount of data redundancy transmitted by the PCI monitor was manipulated[11].     Second, data transmitted by the evaluation station could manipulate the data format transmitted by the electrode: Q         Was          the central station capable of controlling data formats? ... A  Well, if you're talking about scaling, it could control the -- Q Scaling, yes. A Scaling, yeah. When we talked about the sensor gain, there were different ways you could do that. You could control the gain at the bedside and how it sends the data or how you wanted to display it on the central monitor, so if you had a small waveform, you could expand it out.  Is that what you mean? Q Yes. A Okay. Yes, we could do that. Q Not only could you do it, but was it available in the spread spectrum system as of 1993? A Yes, yeah. Q And do you know whether that was actually done by Critikon? A Yes. : (Stoop: page 60, line 14 through page 61, line 13). See also McBride: page 35, line 1 through line 13, McBride: page 60, line 5 through line 8, McBride: page 69, line 24 through page 71, line 20, and Stoop: page 55, line 20 through page 56, line 24. |

| '238 Patent:  Claim 20 | PCI Wireless System |
|---|---|
| 20.   The system according to claim 19, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. |  The PCI wireless system evaluation station comprised at least one decoding unit and the electrode was equipped with an encoding unit: :Q Were there encoding or decoding units or techniques that were used or utilized in the 1993 spread spectrum system? A Yeah. I think I was referring to the way that we encoded the bits going across the digital information: (Stoop: page 38, line 7 through line 16). See also Stoop: page 21, line 22 through page 30, line 4, Stoop: page 56, line 25 through page 58, line 22, McBride: page 13, line 20 through page 14, line 4, McBride: page 50, line 25 through page 51, line 25, and McBride: page 86, line 15 through page 87, line 2. A person skilled in the art would understand that given this testimony, the PCI wireless system evaluation station comprised a decoding unit and the PCI wireless system electrode was equipped with an encoding unit. If fact, this person skilled in the art would know that any such bi-directional digital communication system must necessarily contain both encoding and decoding units in both the evaluation station and electrode in order to implement the disclosed data interleaving and data redundancy. |

---

[11]  The Nyquist-Shannon Sampling Theorem (one of the best known theorems in engineering) states that the amount of redundant information in a signal is directly related to the sample-rate at which the original signal is acquired. This theorem was introduced in the following: H. Nyquist, :Certain topics in telegraph transmission theory:, Trans. AIEE, vol. 47, pp. 617-644, Apr. 1928 and was reprinted as a classic paper in Proc. IEEE, Vol. 90, No. 2, Feb. 2002. Also, Marvasti and Liu provide an analysis of oversampling and error correction in which they note : we can introduce redundancy by sampling a signal at a higher rate than the Nyquist rate. In the cases of erasures due to fading or jamming, and random errors due to additive noise, we discard the samples. as long as the rate of nonuniform samples is higher than the Nyquist rate, the original signal can be recovered with no errors:, Farokh Marvasti and Chauande Liu, :The Fundamental Theorem of Information Theory from the Sampling Theorem Point of View:, IEEE International Conference on Communications, 1992, p. 344.

702913521

| '238 Patent:  Claim 21 | PCI Wireless System |
|---|---|
| 21.  The system according to claim 19, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | The PCI wireless system evaluation station contained at least one encoding unit and the electrode was equipped with a decoding unit: :Q Were there encoding or decoding units or techniques that were used or utilized in the 1993 spread spectrum system? A Yeah. I think I was referring to the way that we encoded the bits going across the digital information: (Stoop: page 38, line 7 through line 16). See also Stoop: page 21, line 22 through page 30, line 4, Stoop: page 56, line 25 through page 58, line 22, McBride: page 13, line 20 through page 14, line 4, McBride: page 50, line 25 through page 51, line 25, and McBride: page 86, line 15 through page 87, line 2. A person skilled in the art would understand that given this testimony, the PCI wireless system evaluation station contained at least one encoding unit and the electrode was equipped with a decoding unit. If fact, this person skilled in the art would know that any such bi-directional digital communication system must necessarily contain both encoding and decoding units in both the evaluation station and electrode in order to implement the disclosed data interleaving and data redundancy. |

| '238 Patent:  Claim 24 | PCI Wireless System |
|---|---|
| 24.  The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | The PCI wireless system evaluation station (e.g. central station) had a storage unit: :Q Did the central station have data storage? A Yeah. The full disclosure would be – what full disclosure was, it would record all the waveforms that it received over some period of time: (Stoop: page 59, line 18 through line 21). Furthermore, the PCI wireless system evaluation station had a display unit (e.g. monitor or screen): :Q. It has the -- can you start with the center unit and just with a line label that as A [referring to Exhibit 175]. And briefly describe, you know, what that is.  A. Okay. That would be what we call a nurse's central station. So in an ICU in the hospital, there's a computer monitor that shows all the different patients in different rooms. And in this one you'll see there's eight boxes on the screen.: (Bradley: page 33, line 21 through page 34, line 5). Finally, the PCI wireless system evaluation station had an alarm unit: :Q PCI's spread spectrum central monitor as of 1993 included alarm units, correct? A Yes.: (McBride: page 89, line 14 through line 16). |

| '238 Patent:  Claim 23 | PCI Wireless System |
|---|---|
| 32.  The system according to claim 19, wherein said electrodes are attached to the skin surface. | The PCI wireless system electrode attached to the skin surface as indicated in Exhibit 173 and Exhibit 175. See also Bradley: page 54, line 14 through line 22, McBride: page 82, line 15 through page 83, line 5, and McBride: page 83, line 10 through line 20. |

| '238 Patent:  Claim 35 | PCI Wireless System |
|---|---|
| 35.  A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | In the PCI wireless system, data transmitted by the evaluation station (e.g. central station or central monitor) to the electrode (e.g. remote unit) could control the data transmitted by the electrode to the evaluation station: :Q What specifically types of signals were sent from the central unit to the remote unit? A Okay. Well, there's really two levels of signals of data. One is control data that's specific to the 900 megahertz link, and that's the kind of think that we were talking about where there's a synch signal sent over. There's a slot assignment sent over to the remotes from the central. There can be a signal sent over that can turn its power up or turn its power down. Q I'm assuming that's referring to the transmission power of the remote device, correct? A Yes. Q Who or what authorizes such a signal to be sent? A The central monitor decides on its own.: (McBride: page 114, line 23 through page 115, line 21). See also Bradley: page 55, line 10 through line 24 and McBride: page 57, line 6 through page 59, line 21. |

| '238 Patent:  Claim 36 | PCI Wireless System |
|---|---|
| 36.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | The PCI wireless spread-spectrum monitoring system (the PCI wireless system) was a medical system for monitoring body functions: :Q So this spread spectrum technology, is it fair to say that it's a system for monitoring body functions using wireless technologies? yes, it's a system for monitoring patients, their vital signs, using wireless technology: (McBride: page 41, line 24 through page 42, line 5). Furthermore, the PCI wireless system acquired measured data: :Q So the PCI central monitor that was available at -- well, in 1993 that was spread spectrum, was that a monitor or system capable of acquiring measured data? A Well, I mean that's basically what the system does. It picks up -- when you're talking measured data, you're talking physiological parameters or what we've always called vital signs, that's what the system does: (McBride: page 75, line 21 through 76, line 4).   See also Bradley: page 21, line 23 through page 22, line 8. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | The PCI wireless system comprised a least one evaluation station (e.g. central station): :Q At this time, '93, was the central station capable of commanding the remote, for example, to provide more or less just data in general, you know, every -- you know, averaging, for example, or – A Oh, you know, that's a good question and the answer is it was capable of doing it. One of the issues with a bedside and a central station is if the bedside is calculating its own heart rate, say, as an example, and central station is calculating its own heart rate, it's possible that they'll be displaying slightly different heart rates because there's different averaging algorithms as somebody's heart rate is accelerating or slowing down. And so a lot of times -- and I think we did this on the Critikon one -- we would display the Critikon heart rate on the central station, even though we were doing the arrhythmia analysis in the central station, and so it would actually -- we would have them send that over.: (McBride: page 60, line 10 through page 61, line 3).   This central station in the PCI wireless system had at least one receiver and |

702913521

| '238 Patent:  Claim 36 | PCI Wireless System |
|---|---|
|  | at least one transmitter for wireless digital data transmission and receiving: :Q And the central station included a transceiver, correct? A That's correct. Q And that transceiver was for wireless digital data transmission and receiving?  A Yes. Q Because the transceiver's function as both -- A Yes, that's what it does. Q - - a transmitter and a receiver? A Right: (McBride: page 76, line 24 through page 77, line 9). See also Bradley: page 40, line 1 through line 10. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: |  The PCI wireless system comprised one electrode allocated to each evaluation station and capable of being attached to a patient: :Q What are these graphics, or what do these graphics represent? [referring to Exhibit 175]  A These are different ways to communicate with -- the concentric circles were just to indicate radio waves, and we were showing that -- in the upper left-hand corner, that's a patient worn transmitter for ECG:  (Bradley: page 32, line 6 through line 12), :Q ... The PCI's spread spectrum central station in 1993, in terms of concept, provided for or could interact with two types of remote transceivers, those being the bedside monitor type and the ambulatory type? A   Yes, that's the -- that was the design of the system to do it that way.: (McBride, page 78, line 14 through line 20), :Q   And you may have answered this, but could the operator of the central station choose to display information from selected bedside monitors? A Yes. They could basically select -- they could select which monitors they wanted to look at or they could select which parameters on the monitor they could look at, either of those. Q Could the central monitor be configured to display information from a single monitor? A Yes. ... it could actually go into multiple fields and you could actually do just one patient if you wanted to.: (McBride: page 52, line 1 through line 15) and :A   Could the system be configured to display information just from a single monitor? A Oh, yeah. If there was only one in use, you could just display the one: (Stoop[12]: page 46, line 3 through line 6). It should be stated that the PCI deponents often refer to the patient unit as a transmitter even though it contained both a transmitter and receiver (see Stoop: page 14, line 21 through page 15, line 1). See also Stoop: page 32, line 4 through line 9, Bradley: page 37, line 25 through page 39, line 4 and Bradley: page 52, line 20 through page 53, line 6. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | The PCI wireless system electrode comprised at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal: :Q   Now, you said that there were other parameters that the central station in 1993 would be able to monitor. And for some of those parameters would sensors provide the physiologic data?  A Well, blood pressure was typically done with a cuff.  Pulse oximetry was typically done with a little clip that goes on your finger. Although, there were some people that had a little sensor that you could put on your forehead. So, you know, there was different mechanisms for obtaining different types of data. Q If the definition of sensor was a device for detecting electric, physical, chemical or biological quantity and converting it to an electric signal -- A All of those would be sensors, then, for all of those parameters.: (McBride: page 83, |

[12]  Deposition of Michael David Stoop, Case No. 04 C 5944, March 1, 2006.

| '238 Patent:  Claim 36 | PCI Wireless System |
|---|---|
|  | line 10 through line 25). See also Bradley: page 39, line 17 through line 22. |
| a covering comprising: | The PCI wireless system electrode (e.g. remote transmitter) comprised a covering (e.g. housing): :Q And PCI's spread spectrum central station -- in PCI's spread spectrum central station as of '93, the remote transmitter has a covering over it, correct?  A Yes.  Q A covering or a housing?  A Yes, it's built into a little housing.: (McBride: page 85, line 1 through line 7). See also Exhibit 173. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | The PCI wireless system electrode (e.g. remote transceiver) comprised at least one converter for converting the electric signal generated by the sensor into a digital value: :Q Again, a basic point, but the bedside monitor, that would include an A/D converter? A Correct. It has an A to D converter to convert the ECG waveform into the samples. Q And the ECG, for example, also would you have an A/D converter on the central monitor side? A No. Only if you had a patient directly connected to that, to the central monitor. So you would have – the ECG leads would be sampled via the A to D converter into the transceiver, or we're calling it a remote transceiver here. That would be encoded into digital – a digital data stream that would go across the FM to the central transceiver: (Stoop: page 39, line 18 through page 40, line 5). In addition, a covering (e.g. a housing) comprised the remote transceiver (and hence the converter): :Q And PCI's spread spectrum central station -- in PCI's spread spectrum central station as of '93, the remote transmitter has a covering over it, correct?   A Yes.  Q  A covering  or  a housing? A Yes, it's built into a little housing.: (McBride: page 85, line 1 through line 7). See also McBride: page 85, line 20 through page 86, line 3, and Exhibit 173. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | The PCI wireless system electrode (e.g. remote transceiver) comprised at least one transmitter coupled to at least one converter for transmitting the digital data to the receiver in the evaluation station: :Q And the ECG, for example, also would you have an A/D converter on the central monitor side? A No. Only if you had a patient directly connected to that, to the central monitor.  So you would have – the ECG leads would be sampled via the A to D converter into the transceiver, or we're calling it a remote transceiver here. That would be encoded into digital – a digital data stream that would go across the FM to the central transceiver: (Stoop: page 39, line 22 through page 40, line 5). A person of ordinary skill in the art would know that a transceiver contains a transmitter and a receiver (for example, see McBride: page 76, line 24 through page 77, line 9). See also McBride: page 85, line 1 through line 7 and Exhibit 173. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | The PCI wireless system electrode (e.g. remote) comprised at least one receiver for receiving data transmitted by the evaluation station: :Q Mr. McBride, did the PCI central station as it existed in 1993 include a remote transceiver for receiving data from the central station? A Yes. Q And we talked about it to some degree now, but why was it important to receive data from the central station?   A Well, different OEM customers had different needs.     Critikon felt it was very important for the remote to receive changes in alarm parameters, changes in data so that they could enter the patient's name at the central and have it go to the remote so you didn't have to enter it twice, those kinds of things.: |

| '238 Patent:  Claim 36 | PCI Wireless System |
|---|---|
| | (McBride: page 80, line 2 through line 15)5. A person of ordinary skill in the art would know that a transceiver contains a transmitter and a receiver (for example, see McBride: page 76, line 24 through page 77, line 9). See also McBride: page 85, line 1 through line 7 and Exhibit 173. |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | The PCI wireless system comprised at least one error diagnosis and correction unit coupled to at least one of the electrode and evaluation station for detecting errors in the received data: :Q So in the 1993 – or the spread spectrum central station that existed in 1993, that included the use of checksum and interleaving techniques in connection with the digital transmission? A Yes, yes, so that allowed us to do error detection. And as I talked before, we could do – we could do interpolation if we lost a packet because of the interleaving between packets. Q Do you know if those techniques were incorporated so that they were part of the data stream in both directions? A The checksum to do – to detect whether we had an error was in both directions: (McBride: page 86, line 15 through page 87, line 2). See also McBride: page 13, line 20 through page 14, line 4 and Stoop: page 21, line 22 through page 30, line 4. |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | In the PCI wireless system, data transmitted by the evaluation station (e.g. central station or central monitor) to the electrode (e.g. remote unit) could control the data transmitted by the electrode to the evaluation station: :Q What specifically types of signals were sent from the central unit to the remote unit? A Okay. Well, there's really two levels of signals of data. One is control data that's specific to the 900 megahertz link, and that's the kind of think that we were talking about where there's a synch signal sent over. There's a slot assignment sent over to the remotes from the central. There can be a signal sent over that can turn its power up or turn its power down. Q I'm assuming that's referring to the transmission power of the remote device, correct? A Yes. Q Who or what authorizes such a signal to be sent? A The central monitor decides on its own.: (McBride: page 114, line 23 through page 115, line 21). See also Bradley: page 55, line 10 through line 24 and McBride: page 57, line 6 through page 59, line 21. |

| '238 Patent:  Claim 37 | PCI Wireless System |
|---|---|
| 37.   The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit | The PCI wireless system evaluation station comprised at least one decoding unit and the electrode was equipped with an encoding unit: :Q Were there encoding or decoding units or techniques that were used or utilized in the 1993 spread spectrum system? A Yeah. I think I was referring to the way that we encoded the bits going across the digital information: (Stoop: page 38, line 7 through line 16). See also Stoop: page 21, line 22 through page 30, line 4, Stoop: page 56, line 25 through page 58, line 22, McBride: page 13, line 20 through page 14, line 4, McBride: page 50, line 25 through page 51, line 25, and McBride: page 86, line 15 through page 87, line 2. A person skilled in the art would understand that given this testimony, the PCI wireless system evaluation station comprised a decoding unit and the PCI wireless system electrode was equipped with an encoding unit. If fact, this person skilled in the art |

| | would know that any such bi-directional digital communication system must necessarily contain both encoding and decoding units in both the evaluation station and electrode in order to implement the disclosed data interleaving and data redundancy. |
|---|---|

| '238 Patent:  Claim 40 | PCI Wireless System |
|---|---|
| 40. The system according to claim 36, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | The PCI wireless system evaluation station (e.g. central station) had a storage unit: :Q Did the central station have data storage? A Yeah. The full disclosure would be – what full disclosure was, it would record all the waveforms that it received over some period of time: (Stoop: page 59, line 18 through line 21). Furthermore, the PCI wireless system evaluation station had a display unit (e.g. monitor or screen): :Q. It has the -- can you start with the center unit and just with a line label that as A [referring to Exhibit 175]. And briefly describe, you know, what that is.  A. Okay. That would be what we call a nurse's central station. So in an ICU in the hospital, there's a computer monitor that shows all the different patients in different rooms. And in this one you'll see there's eight boxes on the screen.: (Bradley: page 33, line 21 through page 34, line 5). Finally, the PCI wireless system evaluation station had an alarm unit: :Q PCI's spread spectrum central monitor as of 1993 included alarm units, correct? A Yes.: (McBride: page 89, line 14 through line 16). |

| '238 Patent:  Claim 48 | PCI Wireless System |
|---|---|
| 48. The system according to claim 36, wherein said electrode is attached to the skin surface. | The PCI wireless system electrode attached to the skin surface as indicated in Exhibit 173 and Exhibit 175. See also Bradley: page 54, line 14 through line 22, McBride: page 82, line 15 through page 83, line 5, and McBride: page 83, line 10 through line 20. |

| '238 Patent:  Claim 50 | PCI Wireless System |
|---|---|
| 50. The system according to claim 36, wherein said electrode has at least one of an evaluation unit and a storage unit. | The PCI wireless system electrode (e.g. remote or monitor) had an evaluation unit: :Q And so in the remote or bedside, was there processing – data processing capabilities? A In the bedside units? Yes, they could operate without our unit, so like a Critikon monitor could just monitor the patient.: (McBride: page 61, line 6 through line 10) and :Q Do you recall whether the Critikon bedside monitor was capable of processing data? A Some of the bedsides had their own arrhythmia algorithms that worked in parallel to us. So, yeah, I mean usually the bedsides had microprocessors in them that could do a lot of the processing themselves: (Stoop: page 60, line 6 through line 12). See also McBride: page 77, line 14 through line 21. Furthermore, the PCI wireless system electrode had a storage unit: :Q Does the remote have a memory storage location in order to be able to possibly even resend? A It has some memory out there.: (McBride: page 119, line 3 through line 5). |

549

| '238 Patent:  Claim 51 | PCI Wireless System |
|---|---|
| 51.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | The PCI wireless spread-spectrum monitoring system (the PCI wireless system) was a medical system for monitoring body functions: :Q So this spread spectrum technology, is it fair to say that it's a system for monitoring body functions using wireless technologies? ... yes, it's a system for monitoring patients, their vital signs, using wireless technology: (McBride[13]: page 41, line 24 through page 42, line 5). Furthermore, the PCI wireless system acquired measured data: :Q ... So the PCI central monitor that was available at -- well, in 1993 that was spread spectrum, was that a monitor system capable of acquiring measured data? A Well, I mean that's basically what the system does. It picks up -- when you're talking measured data, you're talking physiological parameters or what we've always called vital signs, that's what the system does: (McBride: page 75, line 21 through page 76, line 4). See also Bradley[14]: page 21, line 23 through page 22, line 8. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | The PCI wireless system comprised a least one evaluation station (e.g. central station):  :QAt this time, '93, was the central station capable of commanding the remote, for example, to provide more or less just data in general, you know, every -- you know, averaging, for example, or -- A        Oh,        you know, that's a good question and the answer is it was capable of doing it. One of the issues with a bedside and a central station is if the bedside is calculating its own heart rate, say, as an example, and central station is calculating its own heart rate, it's possible that they'll be displaying slightly different heart rates because there's different averaging algorithms as somebody's heart rate is accelerating or slowing down.  And so a lot of times -- and I think we did this on the Critikon one -- we would display the Critikon heart rate on the central station, even though we were doing the arrhythmia analysis in the central station, and so it would actually -- we would have them send that over.: (McBride: page 60, line 10 through page 61, line 3).  This central station in the PCI wireless system had at least one receiver and at least one transmitter for wireless digital data transmission and receiving: :Q And the central station included a transceiver, correct? A That's correct. Q And that transceiver was for wireless digital data transmission and receiving? A Yes. Q Because the transceiver's function as both -- A Yes, that's what it does. Q -- a transmitter and a receiver? A Right: (McBride: page 76, line 24 through page 77, line 9). See also Bradley: page 40, line 1 through line 10. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | The PCI wireless system comprised electrodes capable of being attached to a patient: :Q What are these graphics, or what do these graphics represent? [referring to Exhibit 175]  A These are different ways to communicate with -- the concentric circles were just to indicate radio waves, and we were showing that - - in the upper left-hand corner, that's a patient worn transmitter for ECG: (Bradley: page 32, line 6 through line 12), :Q ... The PCI's spread spectrum central station in 1993, in terms of concept, provided for or could interact with two types of remote transceivers, those being the bedside monitor type and |

[13] Deposition of William Christian McBride, Case No. 04 C 5944, February 28, 2006.

[14] Deposition of Patrick Bradley, Case No. 04 C 5944, February 27, 2006.

702913521

| '238 Patent:  Claim 51 | PCI Wireless System |
|---|---|
|  | the ambulatory type?  A Yes, that's the -- that was the design of the system to do it that way.: (McBride, page 78, line 14 through line 20), :Q      And you may have answered this, but could the operator of the central station choose to display information from selected bedside monitors?      A  Yes.   They could basically select -- they could select which monitors they wanted to look at or they could select which parameters on the monitor they could look at, either of those. Q Could the central monitor be configured to display information from a single monitor? A Yes. ... it could actually go into multiple fields and you could actually do just one patient if you wanted to.: (McBride: page 52, line 1 through line 15) and :A Could the system be configured to display information just from a single monitor? A Oh, yeah. If there was only one in use, you could just display the one: (Stoop[15]: page 46, line 3 through line 6). It should be stated that the PCI deponents often refer to the patient unit as a transmitter even though it contained both a transmitter and receiver (see Stoop: page 14, line 21 through page 15, line 1). See also Stoop: page 32, line 4 through line 9, Bradley: page 37, line 25 through page 39, line 4 and Bradley: page 52, line 20 through page 53, line 6. See also: :Wireless Connectivity: by PCI Wireless System; :RE: 510(k) Premarket Notification - Cardiovascular Device Critikon Central Station Monitor:, July 9, 1993; :Review Memorandum:, VitalCom, December 23, 1994, pp.1-20; :Docu# K933404:, September 9, 1993, pp. 1-6; :Document #134975:, Department of Health & Human Services, October 27, 1995, pp. 1-6; Judson, 33:16-20, 36:5-10; McBride: 52:1-59:3, 95:20-24, 104:13-106:13, Bradley: 32:1-33:6, 42:16-43:7, 61:22-62:4; Stoop: 41:19-46:6. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | The PCI wireless system electrode comprised at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal: :Q     Now, you said that there were other parameters that the central station in 1993 would be able to monitor. And for some of those parameters would sensors provide the physiologic data? A Well, blood pressure was typically done with a cuff. Pulse oximetry was typically done with a little clip that goes on your finger. Although, there were some people that had a little sensor that you could put on your forehead. So, you know, there was different mechanisms for obtaining different types of data. Q If the definition of sensor was a device for detecting electric, physical, chemical or biological quantity and converting it to an electric signal -- A All of those would be sensors, then, for all of those parameters.: (McBride: page 83, line 10 through line 25). See also Bradley: page 39, line 17 through line 22, and Exhibits 173 and 175. |

---

[15]  Deposition of Michael David Stoop, Case No. 04 C 5944, March 1, 2006.

| '238 Patent:  Claim 51 | PCI Wireless System |
|---|---|
| a covering comprising: | The PCI wireless system electrode (e.g. remote transmitter) comprised a covering:  :Q      And      PCI's spread spectrum central station -- in PCI's spread spectrum central station as of '93, the remote transmitter has a covering over it, correct?  A Yes.   Q A covering or a housing?  A Yes, it's built into a little housing.:  (McBride: page 85, line 1 through line 7). See also Exhibit 173. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | The PCI wireless system electrode (e.g. remote transceiver) comprised at least one converter for converting the electric signal generated by the sensor into a digital value: :Q Again, a basic point, but the bedside monitor, that would include an A/D converter? A Correct. It has an A to D converter to convert the ECG waveform into the samples. Q And the ECG, for example, also would you have an A/D converter on the central monitor side? A No. Only if you had a patient directly connected to that, to the central monitor. So you would have – the ECG leads would be sampled via the A to D converter into the transceiver, or we're calling it a remote transceiver here. That would be encoded into digital – a digital data stream that would go across the FM to the central transceiver: (Stoop: page 39, line 18 through page 40, line 5). See also McBride: page 85, line 20 through page 86, line 3, McBride: page 85, line 1 through line 7, and Exhibit 173. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | The PCI wireless system electrode (e.g. remote transceiver) comprised at least one transmitter coupled to at least one converter for transmitting the digital data to the receiver in the evaluation station: :Q And the ECG, for example, also would you have an A/D converter on the central monitor side? A No. Only if you had a patient directly connected to that, to the central monitor.  So you would have – the ECG leads would be sampled via the A to D converter into the transceiver, or we're calling it a remote transceiver here. That would be encoded into digital – a digital data stream that would go across the FM to the central transceiver: (Stoop: page 39, line 22 through page 40, line 5). A person of ordinary skill in the art would know that a transceiver contains a transmitter and a receiver (for example, see McBride: page 76, line 24 through page 77, line 9). See also McBride: page 85, line 1 through line 7 and Exhibit 173. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | The PCI wireless system electrode (e.g. remote) comprised at least one receiver for receiving data transmitted by the evaluation station: :Q Mr. McBride, did the PCI central station as it existed in 1993 include a remote transceiver for receiving data from the central station?  A Yes.  Q And we talked about it to some degree now, but why was it important to receive data from the central station?      A Well, different OEM customers had different needs.  Critikon felt it was very important for the remote to receive changes in alarm parameters, changes in data so that they could enter the patient's name at |

552

| '238 Patent:  Claim 51 | PCI Wireless System |
|---|---|
|  | the central and have it go to the remote so you didn't have to enter it twice, those kinds of things.: (McBride: page 80, line 2 through line 15)[16].  A person of ordinary skill in the art would know that a transceiver contains a transmitter and a receiver (for example, see US Patent 6,289,238, column 5, line 29 and McBride: page 76, line 24 through page 77, line 9).  See also McBride: page 85, line 1 through line 7 and Exhibit 173. |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | In the PCI wireless system, data transmitted by the evaluation station (e.g. central station or central monitor) to the electrode (e.g. remote unit) could control the data transmitted by the electrode to the evaluation station: :Q What specifically types of signals were sent from the central unit to the remote unit?  A Okay.  Well, there's really two levels of signals of data. One is control data that's specific to the 900 megahertz link, and that's the kind of think that we were talking about where there's a synch signal sent over. There's a slot assignment sent over to the remotes from the central. There can be a signal sent over that can turn its power up or turn its power down.  Q I'm assuming that's referring to the transmission power of the remote device, correct? A Yes. Q Who or what authorizes such a signal to be sent? A The central monitor decides on its own.: (McBride: page 114, line 23 through page 115, line 21). See also Bradley: page 55, line 10 through line 24 and McBride: page 57, line 6 through page 59, line 21. |

| '238 Patent:  Claim 52 | PCI Wireless System |
|---|---|
| The system according to claim 51, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | The PCI wireless system evaluation station comprised at least one decoding unit and the electrode was equipped with an encoding unit: :Q Were there encoding or decoding units or techniques that were used or utilized in the 1993 spread spectrum system? A Yeah. I think I was referring to the way that we encoded the bits going across the digital information: (Stoop: page 38, line 7 through line 16). See also Stoop: page 21, line 22 through page 30, line 4, Stoop: page 56, line 25 through page 58, line 22, McBride: page 13, line 20 through page 14, line 4, McBride: page 50, line 25 through page 51, line 25, and McBride: page 86, line 15 through page 87, line 2. A person skilled in the art would understand that given this testimony, the PCI wireless system evaluation station comprised a decoding unit and the PCI wireless system electrode was equipped with an encoding unit. If fact, this person skilled in the art would know that any such bi-directional digital communication system must necessarily contain both encoding and decoding units in both the evaluation station and electrode in order to implement the disclosed data interleaving and data redundancy. |

---

[16]  It is clear from the answer by Mr. McBride that he understood that Mr. Sullivan was asking if the remote included a transceiver for receiving data from the central station. This is evident by McBride's response that: Critikon felt it was very important for the remote to receive changes in alarm parameters, changes in data so that they could enter the patient's name at the central and have it go to the remote so you didn't have to enter it twice, those kinds of things:.

| '238 Patent:  Claim 53 | PCI Wireless System |
|---|---|
| The system according to claim 51, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | The PCI wireless system evaluation station contained at least one encoding unit and the electrode was equipped with a decoding unit:  :Q Were there encoding or decoding units or techniques that were used or utilized in the 1993 spread spectrum system? A Yeah. I think I was referring to the way that we encoded the bits going across the digital information: (Stoop: page 38, line 7 through line 16). See also Stoop: page 21, line 22 through page 30, line 4, Stoop: page 56, line 25 through page 58, line 22, McBride: page 13, line 20 through page 14, line 4, McBride: page 50, line 25 through page 51, line 25, and McBride: page 86, line 15 through page 87, line 2. A person skilled in the art would understand that given this testimony, the PCI wireless system evaluation station contained at least one encoding unit and the electrode was equipped with a decoding unit. If fact, this person skilled in the art would know that any such bi-directional digital communication system must necessarily contain both encoding and decoding units in both the evaluation station and electrode in order to implement the disclosed data interleaving and data redundancy. |

| '238 Patent:  Claim 56 | PCI Wireless System |
|---|---|
| The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | The PCI wireless system evaluation station (e.g. central station) had a storage unit: :Q Did the central station have data storage? A Yeah. The full disclosure would be – what full disclosure was, it would record all the waveforms that it received over some period of time: (Stoop: page 59, line 18 through line 21). Furthermore, the PCI wireless system evaluation station had a display unit (e.g. monitor or screen): :Q. It has the -- can you start with the center unit and just with a line label that as A [referring to Exhibit 175]. And briefly describe, you know, what that is. A. Okay. That would be what we call a nurse's central station. So in an ICU in the hospital, there's a computer monitor that shows all the different patients in different rooms. And in this one you'll see there's eight boxes on the screen.: (Bradley: page 33, line 21 through page 34, line 5).  Finally, the PCI wireless system evaluation station had an alarm unit: :Q PCI's spread spectrum central monitor as of 1993 included alarm units, correct? A Yes.: (McBride: page 89, line 14 through line 16). |

| '238 Patent:  Claim 64 | PCI Wireless System |
|---|---|
| The system according to claim 51, wherein said electrodes are attached to the skin surface. | The PCI wireless system electrode attached to the skin surface as indicated in Exhibit 173 and Exhibit 175. See also Bradley: page 54, line 14 through line 22, McBride: page 82, line 15 through page 83, line  5, and McBride: page 83, line 10 through line 20. |

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A30**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 102 Reference: North Carolina State University Papers[17]**

Claims 1, 2, 3, 6, 14, 16-21, 24, 32, 35-37, 40, 48, 50-53, 56, and 64 are anticipated and/or rendered obvious by North Carolina State University Papers.

| 238 Patent:  Claim 1 | North Carolina State University Papers |
|---|---|
| 1.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | The NCSU System was a medical system:  "A Microprocessor-Based System for the Fast Prototyping of Implantable Instruments for Biomedical Research Applications" (Fernald[18], title page).  Furthermore, this system had the ability to acquire measured data:  "Outgoing transmissions consist almost entirely of acquired sensor data, possibly combined with some timing and status information" (Fernald, pages 71 and 72) and "[*a functional requirement of the system is*] the ability to acquire and make available information obtained from either external sensors or internal sensors" (Fernald, page 17).  Finally, the NCSU System was designed to monitor body functions:  "Accurate analysis of these signals in living test page 1). |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | The NCSU System comprised at least one evaluation station having at least one receiver and at least one transmitter:  "the design and construction of an external transceiver system is necessary to provide bidirectional communication [*sic*] with an instrument after implantation.  The realization of such a transceiver is largely complete at this time" (Fernald, page 187) and "The implantable biomedical telemetry system being developed by North Carolina State University consists of … a base station receiver/transmitter" (Powers[19], page 1).  The NCSU System used an antenna, and thus was wireless:  "The telemetry unit automatically adapts to variations in the antenna's resonant-frequency thus maximizing the transmission range" (Fernald, abstract).  Finally, the NCSU electrode transmitted and |

---

[17]      The North Carolina State University biomedical system (the NCSU System) was developed, documented, and published in the United States prior to September 4th, 1993.   Philips relies on these references and both ancipatory publications and descriptions of a prior art system.

[18]      Kenneth Wilson Fernald, "A Microprocessor-Based System for the Fast Prototyping of Implantable Instruments for Biomedical Research Applications", **Ph.D. Thesis**, North Carolina State University, 1992.

[19]      Clifton Cary Powers, "A Base Station Receiver for Biomedical Telemetry", **M.S. Thesis**, North Carolina State University, 1991.

| 238 Patent:  Claim 1 | North Carolina State University Papers |
|---|---|
| | received digital data:  "All communication, including program transmissions, is accomplished through a bidirectional digital telemetry chip" (Fernald, abstract).  A person of ordinary skill in the art would understand that since the NCSU electrode communicated with the NCSU evaluation station using this bidirectional digital telemetry chip, the evaluation station's transmitter and receiver were necessarily for wireless digital data transmission and receiving. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | The NCSU System comprised one electrode:  "It [*referring to the electrode*] consists of a custom microprocessor in control of several peripheral components via a specialized serial bus. ...  The use of a serial bus reduces the component interconnect requirements, thereby improving reliability and reducing the implant size. ...  By developing a set of peripheral components which implement the functions commonly required by implanted systems, instruments for various applications can be quickly and inexpensively implemented while requiring only fabrication of an appropriate hybrid substrate.  Since the microprocessor can access and manipulate any peripheral on the bus, it can provide software control of all functions, including power consumption, peripheral configuration (e.g.  sample rates, gains, pulse amplitudes), and telemetry.  It is also responsible for all data processing and system control and operation." (Fernald, page 24 through page 25).  This electrode was allocated to the evaluation station: "the design and construction of an external transceiver system is necessary to provide bidirectional communication [*sic*] with an instrument after implantation." (Fernald, page 187), "The fact that a single transceiver [referring to the evaluation station transceiver] may be used to communicate with several implanted systems" (Fernald, page 68) and "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller" (Fernald, page 187).  Furthermore, this system was capable of being implanted in a patient, and hence was attached to the patient:  "A Microprocessor-Based System for the Fast Prototyping of Implantable Instruments for Biomedical Research Applications" (Fernald, title page).  Also, a person skilled in the art would understand that an implantable device is necessarily capable of being attached to the outside of a patient since the requirements of such applications are a subset of those of implantable applications.  In other words, a device which meets the requirements to be implantable will necessarily meet the requirements for use outside of the body.  For example, the ability of the NCSU System electrode to be attached to the outside of a patient is disclosed by the support of sensors which attached to the skin surface, as identified in Table 7.1 in Fernald. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | The NCSU electrode comprised at least one sensor:  "[*a functional requirement of the system is*] the ability to acquire and make available information obtained from either external sensors ... or internal sensors" (Fernald, page 17).  These sensors detected an electric (e.g.  "electrogram"), physical (e.g. "force"), chemical (e.g.  "chemical analysis") or biological (e.g.  "neural potentials") quantity as indicated in the list of supported sensors (Fernald, Table 7.1).  Furthermore, these sensors converted the |

| 238 Patent:  Claim 1 | North Carolina State University Papers |
|---|---|
|  | detected quantity into an electric signal as indicated in Table 7.1 which notes that the sensors' "Signal Range" was in millivolts (e.g.  "mV").  A person skilled in the art would know that millivolts represent a measure of an electric signal. |
| a covering comprising: | The NCSU electrode comprised a covering (e.g.  a package):  "For flexibility, a general-purpose system should conform easily to a variety of packaging techniques (e.g.  hermetic cans, polymer sealants, or ceramic cases)" (Fernald, page 21) and "With these hazards and faults in mind, newer and more reliable packaging technology has been developed.  This technology will be used in the implementation of the system under construction at North Carolina State University.  Advanced techniques include enclosing all electronics in a biocompatible titanium package, using sealed glass feed-throughs for sensor inputs and signal outputs, and hermetically sealing the package by means of laser welding" (Stackhouse[20], page 22). |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | The NCSU electrode comprised at least one converter for converting the electric signal generated by the sensors into a digital value:  "The design [*referring to the sensor interface peripheral*] consists of eight parallel signal-conditioning channels which provide the necessary signal bandlimiting and amplification.  The resulting outputs are then multiplexed into a single, time-shared analog-to-digital convertor" (Fernald, page 123) and "all signals processed by the data acquisition chip are converted into digital form" (Stackhouse, page 15).  This converter, or ADC, is shown in the architecture diagram in Figure 7.5 (Fernald, page 124).  See also Stackhouse, page 22. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | The NCSU electrode comprised at least one transmitter (e.g.  transmit circuitry):  "A complete version of the telemetry peripheral has been designed, implemented, and tested.  It incorporates the analog transmit and receive circuitry described above combined with the necessary digital logic and memory to implement the telemetry protocol discussed" (Fernald, page 75).  This transmitter is illustrated in Figure 6.9 (Fernald, page 77).  Furthermore, this transmitter was coupled to the converter (by a microprocessor and serial bus):  "The primary function of the serial bus is to pass information such as sensor data, peripheral control instructions, telemetry data, or interrupt vectors between the microprocessor and the various peripherals" (Fernald, page 27) and "The most likely application to use this ability [*referring to the ability to transfer data directly between peripherals*] would be data acquisition, since large blocks of sensor data would be moved from the acquisition unit to the telemetry unit" (Fernald, page 27).  This coupling is further disclosed in the discussion of an example application program implemented in the electrode which processes sampled sensor data and writes the resulting data to the telemetry device:  "It processes M channels of sampled data through identical finite-impulse response (FIR) filters of order N. The filter outputs are written into the telemetry buffer and a |

---

[20]     Blaine Allen Stackhouse, "A Transmitter Circuit Design for an Implantable Biomedical Chip Set", **M.S. Thesis**, North Carolina State University, 1989.

| 238 Patent:  Claim 1 | North Carolina State University Papers |
|---|---|
| | transmission is initiated each time the buffer becomes full" (Fernald, 48).  In addition, this transmitter was for transmitted digital data: "These signals [*referring to outputs of the VCO*] are used by the Modulator to encode the digital data to be transmitted" (Fernald, page 64).  This digital data was transmitted to the evaluation station receiver: "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller" (Fernald, page 187).  See also Stackhouse, page 22. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | The NCSU electrode comprised as least one receiver: "A complete version of the telemetry peripheral has been designed, implemented, and tested.  It incorporates the analog transmit and receive circuitry described above combined with the necessary digital logic and memory to implement the telemetry protocol discussed" (Fernald, page 75).  This receiver is illustrated in Figure 6.9 (Fernald, page 77).  Furthermore, this receiver received data transmitted by the evaluation station: "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller" (Fernald, page 187).  See also Stackhouse, page 22. |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | The NCSU System comprised at least one error diagnosis and correction unit coupled to the NCSU electrode for detecting errors in the received data (e.g.  an incoming block): "A typical bootstrap algorithm should perform the following steps.  ...  Move each incoming telemetry buffer to its proper location in memory (probably writing consecutively).  If an incoming block has a checksum or time-out error, transmit a retry request.  Once the proper number of blocks has been loaded, perform any additional error checking required, such as a cyclic checksum or parity check" (Fernald, page 54).  Furthermore, the NCSU System comprised at least one error diagnosis and correction unit coupled to the NCSU evaluation station for detecting errors in the received data (e.g.  incoming transmissions): "Error checking is performed on both incoming and outgoing transmissions to ensure data integrity" (Stackhouse, page 17) and "This allows the external telemetry unit to request a retransmission of the packet in the event of a transmission error" (Stackhouse, page 29).  Fernald, Chapter 6 discusses the error diagnosis hardware in detail. |
| whereby the data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | In the NCSU System, data transmitted by the evaluation station to the electrode could manipulate the data transmitted by the electrode to the evaluation station.  First, the electrode's microprocessor program controlled all data manipulation and transmission: "Since the microprocessor can access and manipulate any peripheral on the bus, it can provide software control of all functions, including power consumption, peripheral configuration (e.g. sample rates, gains, pulse amplitudes), and telemetry" (Fernald, page 25), "... all signals processed by the data acquisition chip are converted into digital form. This allows acquired data to be manipulated internally by the microprocessor chip" (Stackhouse, pages 14 and 15) and "The microprocessor will run a user-defined program to control its peripherals, manipulate data, and |

| 238 Patent: Claim 1 | North Carolina State University Papers |
|---|---|
| | handle all interrupts" (Stackhouse, page 15). Second, this user-defined program consists of program data transmitted by the evaluation station: "... all programming occurs through the telemetry link" (Fernald, page 30) and "The implantable chip set of the telemetry system is to be completely programmable from the base station" (Powers, page 2). As such, this program data transmitted by the NCSU evaluation station manipulates the data transmitted by the electrode since the data transmitted by the electrode is defined by its program data. Examples of this manipulation vary from signal filtering to signal selection for transmission: "... the microprocessor chip can process digital signal data in a number of ways before transmission. The data can be modified for use in control applications, can be digitally filtered or time-averaged, or can be selectively chosen for transmission" (Stackhouse, page 33). |
| | In addition, data transmitted by the NCSU evaluation station could manipulate the data transmitted by the NCSU electrode using telemetry commands: "Incoming transmissions [*referring to transmissions received by the electrode*] would be short and likely contain commands to specify sensor parameters and acquisition timing" (Fernald, page 72), "... the microprocessor chip can process digital signal data in a number of ways before transmission. The data can be modified for use in control applications, can be digitally filtered or time-averaged, or can be selectively chosen for transmission" (Stackhouse, page 33) and "The telemetry unit might also receive commands which could instruct the microprocessor to perform specific tasks, such as changing sampling rates, acquiring specific input channels, or simply powering down until notified via the telemetry link to recommence operation" (Cook[21], page 414). A person skilled in the art would understand that selecting the sensor to acquire and transmit, or changes to a sensor's sample rate constitute manipulation of the data transmitted by the electrode. Selecting a particular sensor for acquisition changes the data transmitted by the electrode. Also, changes to a sensor's sample rate changes the amount of redundant data used to represent that signal during transmissions. |
| | Finally, data transmitted by the NCSU evaluation station could manipulate the data transmitted by the NCSU electrode by changing the amount of data redundancy applied by the microprocessor algorithms. First, the electrode's microprocessor could implement additional data verification (and hence data redundancy): "[*telemetry protocol capabilities include the*] ability to provide additional data verification for high-reliability applications" (Fernald, page 73) and "A typical bootstrap algorithm should perform the following steps. ... perform any additional error checking required, such as a cyclic checksum or parity check" (Fernald, page 54). Since all microprocessor programs are provided as program data |

---

[21]     Todd A. Cook, Kenneth W. Fernald, Thomas K. Miller, and John J. Paulos, "A Custom Microprocessor for Implantable Telemetry Systems", **Proceedings of the Third Annual IEEE Symposium on Computer-Based Medical Systems**, June 3-6, 1990, University of North Carolina at Chapel Hill, IEEE Computer Society Press, Los Alamitos, California.

| 238 Patent:  Claim 1 | North Carolina State University Papers |
|---|---|
|  | transmitted by the evaluation station (as cited above), this data would manipulate the data redundancy transmitted by the electrode by incorporation of such algorithms in its program data. Such algorithms are disclosed in Fernald by references to Wakerly[22] and Hamming[23] (Fernald, page 194). |

| 238 Patent:  Claim 2 | North Carolina State University Papers |
|---|---|
| 2.  The system according to claim 1, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | The NCSU electrode was equipped with an encoding unit (e.g.  a checksum generator):  "The protocol syntax chosen to provide the telemetry abilities discussed above consists of five fields, namely the Header, the Command, the Command Checksum, the Data, and the Data Checksum, as shown in Table 6.2" (Fernald, page 73).  This checksum generator is shown in Figure 6.9 which illustrates a block diagram of the NCSU telemetry unit (Fernald, page 77).  In addition, embodiments of the NCSU electrode could contain additional encoding units implemented in firmware:  "A review of these applications and their communication requirements suggests the following list of telemetry protocol capabilities: … 4) The ability to provide additional data verification for high-reliability applications" (Fernald, page 72 through page 73).  A person of ordinary skill in the art would know that an encoding unit would be necessary to implement this additional data verification.  Furthermore, some embodiments of the NCSU electrode were equipped with an encoding unit (implementing in firmware) for data compression:  "The microprocessor [*in the electrode*] should provide an instruction set appropriate for the processing of biomedical signals, particularly those algorithms relevant to implanted applications These biomedical signal processing algorithms can be divided into three categories, namely band limiting, data compression, and event detection … 5.1.1.2.  Data Compression The use of on-line compression algorithms is often required prior to telemetry or data storage … Several compression algorithms have been developed specifically for medical applications … A more complex compression algorithm transforms the incoming signal to a Fourier series, then stores just the Fourier descriptors deemed signification" (Fernald, page 35 through page 38).  Finally, the NCSU evaluation station (e.g. base station) decoded information received from the electrode:  "The base station decodes the biological information from the implant and transmits commands and programs to the implant" (Powers, page 1). A person of ordinary skill in the art would know that the NCSU evaluation station must necessarily comprise at least one decoding unit in order to decode this biological information transmitted by the electrode, otherwise the system would be inoperable. |

---

[22]     John Wakerly, **Error Detecting Codes**, Self-Checking Circuits and Applications, Elsevier North-Holland Inc., New York, 1978.

[23]     Richard W. Hamming, **Coding and Information Theory**, Prentice-Hall Inc., Englewood Cliffs, New Jersey, 1980.

702913521

| 238 Patent:  Claim 3 | North Carolina State University Papers |
|---|---|
| 3.  The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | The NCSU electrode received data embedded in a packet containing synchronization and redundancy data:  "The protocol syntax chosen to provide the telemetry abilities discussed above consists of five fields, namely the Header, the Command, the Command Checksum, the Data, and the Data Checksum, as shown in Table 6.2" (Fernald, page 73).  As such, a person of ordinary skill in the art would know that the NCSU electrode must necessarily be equipped with a decoding unit to extract this data from a received packet.  In addition, some embodiments of the NCSU electrode were equipped with additional decoding units implemented in firmware:  "A typical bootstrap algorithm should perform the following steps:  4) Once the proper number of blocks has been loaded, perform any additional error checking required, such as a cyclic checksum or parity check" (Fernald, page 54).  A person of ordinary skill in the art would know that a decoding unit would be necessary to remove any such embedded checksums or parity bits (otherwise the system would be inoperable).  The NCSU evaluation station (e.g.  external transceiver station) communicated with the NCSU electrode:  "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller." (Fernald, page 187).  As such, a person of ordinary skill in the art would know that the NCSU evaluation station must necessarily comprise at least one encoding unit to correspond to the NCSU electrode's decoding unit, otherwise the system would be inoperable.  See also Fernald, page 83. |

| 238 Patent:  Claim 6 | North Carolina State University Papers |
|---|---|
| 6.  The system according to claim 1, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | The NCSU evaluation station included an IBM personal computer:  "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller." (Fernald, page 187), "A digital circuit board and software (written in C) was designed by G. Bitar, B. Johnson, and W. Grass to interface the base station receiver to an IBM PC" (Powers, page 52) and "With the ground work for the parts of the basic system nearly completed, the next challenge is to integrate them into a complete functional system. These parts of the system include:  the telemetry chip, data acquisition chip, microprocessor chip, base station receiver, antennas, base station transmitter, PC hardware interface, and PC software interface" (Powers, page 65).  IBM PCs, or personal computers, of the time included a storage unit (RAM and hard or floppy drives) and a display unit (monitor), and an alarm unit (a speaker or buzzer). |

| 238 Patent:  Claim 14 | North Carolina State University Papers |
|---|---|
| 14.  The system according to claim 1, wherein said electrode is | The primary application of the NCSU System was as an implanted device, i.e.  to be located beneath the skin surface:  "The objective of this research is to develop an implantable system amendable to a wide |

| 238 Patent:  Claim 14 | North Carolina State University Papers |
|---|---|
| attached to the ski [*sic*] surface. | range of biomedical research applications" (Fernald, page 1).  This focus on implantable applications was due to the challenges that such applications present (see Fernald, Chapter 3).  However, a person skilled in the art would know that an implantable device is necessarily capable of use outside the body since the requirements for such an application are only a subset of those for implantable applications.  In other words, an electrode which meets the requirements for implantation will necessarily meet the requirements for use outside the body.  The ability of the NCSU electrode to support biomedical sensors which are attached to the skin surface is disclosed.  For example, the Doppler flowmeter in Table 7.1 was designed to be used on the skin surface:  "Figure 7 [*referring to a Doppler bloodflowmeter*] is a schematic diagram of a device for measuring surface blood flow in the skin ...  The light from a He-Ne laser is coupled into one of a pair of optical fibers and is transmitted to the surface of the skin" (Fernald, pages 75 and 76).  Furthermore, the NCSU sensor interface peripheral was designed to accommodate ECG sensors attached to the skin surface:  "These numbers are in agreement with recommendations made by the American Heart Association which state that a 10 µV resolution is appropriate for ECG signals.  Assuming a full-range signal of 5 to 10 mV, this requires a 9 to 10 bit sample resolution 42" (Fernald, pages 104 and 105) and "The American Heart Association, in its recommendations on instrumentation, has suggested the use of a precision level equivalent to 10 µV referred to the electrocardiographic signal as measured on the body surface" (Fernald, page 382). |

| 238 Patent:  Claim 16 | North Carolina State University Papers |
|---|---|
| 16.  The system according to claim 1, wherein said electrode has at least one of an evaluation unit and a storage unit. | The NCSU electrode had an evaluation unit:  "The microprocessor [*in the electrode*] should provide an instruction set appropriate for the processing of biomedical signals, particularly those algorithms relevant to implanted applications.  These biomedical signal processing algorithms can be divided into three categories, namely band limiting, data compression, and event detection" (Fernald, pages 35 and 36).  Furthermore, the NCSU electrode had a storage unit:  "The microprocessor will require on-board memory sufficient for storage of the program code, data and operation parameters, telemetry buffers, and stack and interrupt routines" (Fernald, page 47) and "Storage intensive algorithms, such as baseline suppression or data logging, are easily accommodated despite on-board memory limitations by using an external memory peripheral [*referring to memory external to the microprocessor*]" (Fernald, page 51). |

| 238 Patent:  Claim 17 | North Carolina State University Papers |
|---|---|
| 17.  A medical system according to claim 1, wherein the data transmitted by the evaluation station | In the NCSU System, data transmitted by the evaluation station to the electrode could control the data transmitted by the electrode to the evaluation station.  First, the microprocessor in the NCSU electrode initiated all transmission by the device:  "The transmit procedure consists of two steps:  providing the |

| 238 Patent:  Claim 17 | North Carolina State University Papers |
|---|---|
| to said electrode can control the data transmitted by said electrode to the evaluation station. | data to be transmitted (if required), and writing the word to be used as the Command field Once the FIFO data is complete, the microprocessor then writes a word into the command register which has its most-significant bit set to one.  Writing the command register initiates the transmission" (Fernald, pages 81 and 82).  Second, all operations performed by the microprocessor are controlled by the NCSU evaluation station:  "One disadvantage of this addressing technique is the microprocessor's inability to know the address of an external telemetry unit prior to programming.  This is critical since all programming occurs through the telemetry link" (Fernald, page 30), "One of the unusual side-effects of using RAM for program storage is that the microprocessor must be reset and bootstrapped using the telemetry circuitry" (Fernald, page 53) and "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller" (Fernald, page 187).  Since the NCSU evaluation station programs the microprocessor in the electrode and this microprocessor controls when transmissions occur, this programming data from the evaluation station controls the data transmitted by the electrode.  In addition, data transmitted by the NCSU evaluation station to the NCSU electrode could control the data transmitted by the electrode to the evaluation station by transmitting individual commands to the electrode:  "A review of these applications and their communication requirements suggests the following list of telemetry protocol capabilities.  1) The ability to transmit and receive single words to be used for handshaking, passing status information, system commands, or individual sensor samples" (Fernald, pages 72 and 73) and "The telemetry unit might also receive commands which could instruct the microprocessor to perform specific tasks, such as changing sampling rates, acquiring specific input channels, or simply powering down until notified via the telemetry link to recommence operation" (Cook, page 414). |

| 238 Patent:  Claim 18 | North Carolina State University Papers |
| --- | --- |
| 18.  The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | The NCSU electrode received data embedded in a packet containing synchronization and redundancy data:  "The protocol syntax chosen to provide the telemetry abilities discussed above consists of five fields, namely the Header, the Command, the Command Checksum, the Data, and the Data Checksum, as shown in Table 6.2" (Fernald, page 73).  As such, a person of ordinary skill in the art would know that the NCSU electrode must necessarily be equipped with a decoding unit to extract this data from a received packet.  In addition, some embodiments of the NCSU electrode were equipped with additional decoding units implemented in firmware:  "A typical bootstrap algorithm should perform the following steps:  4) Once the proper number of blocks has been loaded, perform any additional error checking required, such as a cyclic checksum or parity check" (Fernald, page 54).  A person of ordinary skill in the art would know that a decoding unit would be necessary to remove any such embedded checksums or parity bits (otherwise the system would be inoperable).  The NCSU evaluation station (e.g.  external transceiver station) communicated with the NCSU electrode:  "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller." (Fernald, page 187).  As such, a person of ordinary skill in the art would know that the NCSU evaluation station must necessarily comprise at least one encoding unit to correspond to the NCSU electrode's decoding unit, otherwise the system would be inoperable.  See also Fernald, page 83. |

| 238 Patent:  Claim 19 | North Carolina State University Papers |
| --- | --- |
| 19.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | The NCSU System was a medical system:  "A Microprocessor-Based System for the Fast Prototyping of Implantable Instruments for Biomedical Research Applications" (Fernald[24], title page).  Furthermore, this system had the ability to acquire measured data:  "Outgoing transmissions consist almost entirely of acquired sensor data, possibly combined with some timing and status information" (Fernald, pages 71 and 72) and "[*a functional requirement of the system is*] the ability to acquire and make available information obtained from either external sensors or internal sensors" (Fernald, page 17).  Finally, the NCSU System was designed to monitor body functions:  "Accurate analysis of these signals in living test subjects provide researchers with a better understanding of the body's electrical interactions" (Fernald, page 1). |

---

[24]     Kenneth Wilson Fernald, "A Microprocessor-Based System for the Fast Prototyping of Implantable Instruments for Biomedical Research Applications", **Ph.D. Thesis**, North Carolina State University, 1992.

| 238 Patent:  Claim 19 | North Carolina State University Papers |
|---|---|
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | The NCSU System comprised at least one evaluation station having at least one receiver and at least one transmitter: "the design and construction of an external transceiver system is necessary to provide bidirectional communication [*sic*] with an instrument after implantation.  The realization of such a transceiver is largely complete at this time" (Fernald, page 187) and "The implantable biomedical telemetry system being developed by North Carolina State University consists of a base station receiver/transmitter" (Powers[25], page 1).  The NCSU System used an antenna, and thus was wireless: "The telemetry unit automatically adapts to variations in the antenna's resonant-frequency thus maximizing the transmission range" (Fernald, abstract).  Finally, the NCSU electrode transmitted and received digital data:  "All communication, including program transmissions, is accomplished through a bidirectional digital telemetry chip" (Fernald, abstract).  A person of ordinary skill in the art would understand that since the NCSU electrode communicated with the NCSU evaluation station using this bidirectional digital telemetry chip, the evaluation station's transmitter and receiver were necessarily for wireless digital data transmission and receiving. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | The NCSU System comprised electrodes:  "It [*referring to the electrode*] consists of a custom microprocessor in control of several peripheral components via a specialized serial bus. ...  The use of a serial bus reduces the component interconnect requirements, thereby improving reliability and reducing the implant size.  ...  By developing a set of peripheral components which implement the functions commonly required by implanted systems, instruments for various applications can be quickly and inexpensively implemented while requiring only fabrication of an appropriate hybrid substrate.  Since the microprocessor can access and manipulate any peripheral on the bus, it can provide software control of all functions, including power consumption, peripheral configuration (e.g. sample rates, gains, pulse amplitudes), and telemetry.  It is also responsible for all data processing and system control and operation." (Fernald, page 24 through page 25; "The fact that a single transceiver [*referring to the evaluation station transceiver*] may be used to communicate with several implanted systems" (Fernald, page 68).  Furthermore, this system was capable of being implanted in a patient, and hence was attached to the patient:  "A Microprocessor-Based System for the Fast Prototyping of Implantable Instruments for Biomedical Research Applications" (Fernald, title page).  Also, a person skilled in the art would understand that an implantable device is necessarily capable of being attached to the outside of a patient since the requirements of such applications are a subset of those of implantable applications.  In other words, a device which meets the requirements to be implantable will necessarily meet the requirements for use outside of the body.  For example, the ability of the NCSU System electrode to be attached to the outside of a patient is disclosed by the support of sensors which attached to the skin surface, as identified |

[25]     Clifton Cary Powers, "A Base Station Receiver for Biomedical Telemetry", **M.S. Thesis**, North Carolina State University, 1991.

| 238 Patent:  Claim 19 | North Carolina State University Papers |
|---|---|
| | in Table 7.1 in Fernald. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | The NCSU electrode comprised at least one sensor:  "[*a functional requirement of the system is*] the ability to acquire and make available information obtained from either external sensors ... or internal sensors" (Fernald, page 17).  These sensors detected an electric (e.g.  "electrogram"), physical (e.g.  "force"), chemical (e.g.  "chemical analysis") or biological (e.g.  "neural potentials") quantity as indicated in the list of supported sensors (Fernald, Table 7.1).  Furthermore, these sensors converted the detected quantity into an electric signal as indicated in Table 7.1 which notes that the sensors' "Signal Range" was in millivolts (e.g.  "mV").  A person skilled in the art would know that millivolts represent a measure of an electric signal. |
| a covering comprising: | The NCSU electrode comprised a covering (e.g.  a package):  "For flexibility, a general-purpose system should conform easily to a variety of packaging techniques (e.g.  hermetic cans, polymer sealants, or ceramic cases)" (Fernald, page 21) and "With these hazards and faults in mind, newer and more reliable packaging technology has been developed.  This technology will be used in the implementation of the system under construction at North Carolina State University.  Advanced techniques include enclosing all electronics in a biocompatible titanium package, using sealed glass feed-through for sensor inputs and signal outputs, and hermetically sealing the package by means of laser welding" (Stackhouse[26], page 22). |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | The NCSU electrode comprised at least one converter for converting the electric signal generated by the sensors into a digital value:  "The design [*referring to the sensor interface peripheral*] consists of eight parallel signal-conditioning channels which provide the necessary signal band limiting and amplification.  The resulting outputs are then multiplexed into a single, time-shared analog-to-digital convertor" (Fernald, page 123) and "all signals processed by the data acquisition chip are converted into digital form" (Stackhouse, page 15).  This converter, or ADC, is shown in the architecture diagram in Figure 7.5 (Fernald, page 124).  See also Stackhouse, page 22. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | The NCSU electrode comprised at least one transmitter (e.g.  transmit circuitry):  "A complete version of the telemetry peripheral has been designed, implemented, and tested.  It incorporates the analog transmit and receive circuitry described above combined with the necessary digital logic and memory to implement the telemetry protocol discussed" (Fernald, page 75).  This transmitter is illustrated in Figure 6.9 (Fernald, page 77).  Furthermore, this transmitter was coupled to the converter (by a microprocessor and serial bus):  "The primary function of the serial bus is to pass information such as sensor data, peripheral control instructions, telemetry data, or interrupt vectors between the microprocessor and the various peripherals" (Fernald, page 27) and "The most likely application to use this ability [*referring to the ability to transfer data directly between peripherals*] would be data |

[26]     Blaine Allen Stackhouse, "A Transmitter Circuit Design for an Implantable Biomedical Chip Set", **M.S. Thesis**, North Carolina State University, 1989.

| 238 Patent:  Claim 19 | North Carolina State University Papers |
|---|---|
| | acquisition, since large blocks of sensor data would be moved from the acquisition unit to the telemetry unit" (Fernald, page 27).  This coupling is further disclosed in the discussion of an example application program implemented in the electrode which processes sampled sensor data and writes the resulting data to the telemetry device:  "It processes M channels of sampled data through identical finite-impulse response (FIR) filters of order N. The filter outputs are written into the telemetry buffer and a transmission is initiated each time the buffer becomes full" (Fernald, 48).  In addition, this transmitter was for transmitted digital data:  "These signals [*referring to outputs of the VCO*] are used by the Modulator to encode the digital data to be transmitted" (Fernald, page 64).  This digital data was transmitted to the evaluation station receiver:  "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller" (Fernald, page 187).  See also Stackhouse, page 22. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | The NCSU electrode comprised as least one receiver:  "A complete version of the telemetry peripheral has been designed, implemented, and tested.  It incorporates the analog transmit and receive circuitry described above combined with the necessary digital logic and memory to implement the telemetry protocol discussed" (Fernald, page 75).  This receiver is illustrated in Figure 6.9 (Fernald, page 77).  Furthermore, this receiver received data transmitted by the evaluation station:  "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller" (Fernald, page 187).  See also Stackhouse, page 22. |

567

| 238 Patent:  Claim 19 | North Carolina State University Papers |
|---|---|
| wherein data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | In the NCSU System, data transmitted by the evaluation station to the electrode could manipulate the data transmitted by the electrode to the evaluation station.  First, the electrode's microprocessor program controlled all data manipulation and transmission:  "Since the microprocessor can access and manipulate any peripheral on the bus, it can provide software control of all functions, including power consumption, peripheral configuration (e.g. sample rates, gains, pulse amplitudes), and telemetry" (Fernald, page 25), "...  all signals processed by the data acquisition chip are converted into digital form.  This allows acquired data to be manipulated internally by the microprocessor chip" (Stackhouse, pages 14 and 15) and "The microprocessor will run a user-defined program to control its peripherals, manipulate data, and handle all interrupts" (Stackhouse, page 15).  Second, this user-defined program consists of program data transmitted by the evaluation station:  "...  all programming occurs through the telemetry link" (Fernald, page 30) and "The implantable chip set of the telemetry system is to be completely programmable from the base station" (Powers, page 2).  As such, this program data transmitted by the NCSU evaluation station manipulates the data transmitted by the electrode since the data transmitted by the electrode is defined by its program data. Examples of this manipulation vary from signal filtering to signal selection for transmission:  "...  the microprocessor chip can process digital signal data in a number of ways before transmission.  The data can be modified for use in control applications, can be digitally filtered or time-averaged, or can be selectively chosen for transmission" (Stackhouse, page 33). |
|  | In addition, data transmitted by the NCSU evaluation station could manipulate the data transmitted by the NCSU electrode using telemetry commands:  "Incoming transmissions [*referring to transmissions received by the electrode*] would be short and likely contain commands to specify sensor parameters and acquisition timing" (Fernald, page 72), "...  the microprocessor chip can process digital signal data in a number of ways before transmission.  The data can be modified for use in control applications, can be digitally filtered or time-averaged, or can be selectively chosen for transmission" (Stackhouse, page 33) and "The telemetry unit might also receive commands which could instruct the microprocessor to perform specific tasks, such as changing sampling rates, acquiring specific input channels, or simply powering down until notified via the telemetry link to recommence operation" (Cook[27], page 414).  A person skilled in the art would understand that selecting the sensor to acquire and transmit, or changes to a sensor's sample rate constitute manipulation of the data transmitted by the electrode.  Selecting a particular sensor for acquisition changes the data transmitted by the electrode.  Also, changes to a sensor's sample rate changes the amount of redundant data used to represent that signal during transmissions |

[27]     Todd A. Cook, Kenneth W. Fernald, Thomas K. Miller, and John J. Paulos, "A Custom Microprocessor for Implantable Telemetry Systems", **Proceedings of the Third Annual IEEE Symposium on Computer-Based Medical Systems**, June 3-6, 1990, University of North Carolina at Chapel Hill, IEEE Computer Society Press, Los Alamitos, California.

568

| 238 Patent:  Claim 19 | North Carolina State University Papers |
|---|---|
|  | Finally, data transmitted by the NCSU evaluation station could manipulate the data transmitted by the NCSU electrode by changing the amount of data redundancy applied by the microprocessor algorithms. First, the electrode's microprocessor could implement additional data verification (and hence data redundancy):  "[*telemetry protocol capabilities include the*] ability to provide additional data verification for high-reliability applications" (Fernald, page 73) and "A typical bootstrap algorithm should perform the following steps.  ...  perform any additional error checking required, such as a cyclic checksum or parity check" (Fernald, page 54).  Since all microprocessor programs are provided as program data transmitted by the evaluation station (as cited above), this data would manipulate the data redundancy transmitted by the electrode by incorporation of such algorithms in its program data. Such algorithms are disclosed in Fernald by references to Wakerly[28] and Hamming[29] (Fernald, page 194). |

---

[28]      John Wakerly, **Error Detecting Codes, Self-Checking Circuits and Applications**, Elsevier North-Holland Inc., New York, 1978.

[29]      Richard W. Hamming, **Coding and Information Theory**, Prentice-Hall Inc., Englewood Cliffs, New Jersey, 1980.

702913521

| 238 Patent:  Claim 20 | North Carolina State University Papers |
|---|---|
| 20.  The system according to claim 19, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | The NCSU electrode was equipped with an encoding unit (e.g.  a checksum generator):  "The protocol syntax chosen to provide the telemetry abilities discussed above consists of five fields, namely the Header, the Command, the Command Checksum, the Data, and the Data Checksum, as shown in Table 6.2" (Fernald, page 73).  This checksum generator is shown in Figure 6.9 which illustrates a block diagram of the NCSU telemetry unit (Fernald, page 77).  In addition, embodiments of the NCSU electrode could contain additional encoding units implemented in firmware:  "A review of these applications and their communication requirements suggests the following list of telemetry protocol capabilities:  4) The ability to provide additional data verification for high-reliability applications" (Fernald, page 72 through page 73).  A person of ordinary skill in the art would know that an encoding unit would be necessary to implement this additional data verification.  Furthermore, some embodiments of the NCSU electrode were equipped with an encoding unit (implementing in firmware) for data compression:  "The microprocessor [*in the electrode*] should provide an instruction set appropriate for the processing of biomedical signals, particularly those algorithms relevant to implanted applications These biomedical signal processing algorithms can be divided into three categories, namely band limiting, data compression, and event detection 5.1.1.2.  Data Compression The use of on-line compression algorithms is often required prior to telemetry or data storage Several compression algorithms have been developed specifically for medical applications A more complex compression algorithm transforms the incoming signal to a Fourier series, then stores just the Fourier descriptors deemed signification" (Fernald, page 35 through page 38).  Finally, the NCSU evaluation station (e.g. base station) decoded information received from the electrode:  "The base station decodes the biological information from the implant and transmits commands and programs to the implant" (Powers, page 1). A person of ordinary skill in the art would know that the NCSU evaluation station must necessarily comprise at least one decoding unit in order to decode this biological information transmitted by the electrode, otherwise the system would be inoperable. |

| 238 Patent:  Claim 21 | North Carolina State University Papers |
|---|---|
| 21.  The system according to claim 19, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | The NCSU electrode received data embedded in a packet containing synchronization and redundancy data:  "The protocol syntax chosen to provide the telemetry abilities discussed above consists of five fields, namely the Header, the Command, the Command Checksum, the Data, and the Data Checksum, as shown in Table 6.2" (Fernald, page 73).  As such, a person of ordinary skill in the art would know that the NCSU electrode must necessarily be equipped with a decoding unit to extract this data from a received packet.  In addition, some embodiments of the NCSU electrode were equipped with additional decoding units implemented in firmware:  "A typical bootstrap algorithm should perform the following steps:  4) Once the proper number of blocks has been loaded, perform any additional error checking |

| 238 Patent:  Claim 21 | North Carolina State University Papers |
|---|---|
| | required, such as a cyclic checksum or parity check" (Fernald, page 54).  A person of ordinary skill in the art would know that a decoding unit would be necessary to remove any such embedded checksums or parity bits (otherwise the system would be inoperable).  The NCSU evaluation station (e.g.  external transceiver station) communicated with the NCSU electrode:  "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller." (Fernald, page 187).  As such, a person of ordinary skill in the art would know that the NCSU evaluation station must necessarily comprise at least one encoding unit to correspond to the NCSU electrode's decoding unit, otherwise the system would be inoperable.  See also Fernald, page 83. |

| 238 Patent:  Claim 24 | North Carolina State University Papers |
|---|---|
| 24.  The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | The NCSU evaluation station included an IBM personal computer:  "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller." (Fernald, page 187), "A digital circuit board and software (written in C) was designed by G. Bitar, B. Johnson, and W. Grass to interface the base station receiver to an IBM PC" (Powers, page 52) and "With the ground work for the parts of the basic system nearly completed, the next challenge is to integrate them into a complete functional system. These parts of the system include:  the telemetry chip, data acquisition chip, microprocessor chip, base station receiver, antennas, base station transmitter, PC hardware interface, and PC software interface" (Powers, page 65).  IBM PCs, or personal computers, of the time included a storage unit (RAM and hard or floppy drives) and a display unit (monitor), and an alarm unit (a speaker or buzzer). |

| 238 Patent:  Claim 32 | North Carolina State University Papers |
|---|---|
| 32.  The system according to claim 19, wherein said electrodes are attached to the skin surface. | The primary application of the NCSU System was as an implanted device, i.e.  to be located beneath the skin surface:  "The objective of this research is to develop an implantable system amendable to a wide range of biomedical research applications" (Fernald, page 1).  This focus on implantable applications was due to the challenges that such applications present (see Fernald, Chapter 3).  However, a person skilled in the art would know that an implantable device is necessarily capable of use outside the body since the requirements for such an application are only a subset of those for implantable applications.  In other words, an electrode which meets the requirements for implantation will necessarily meet the requirements for use outside the body.  The ability of the NCSU electrode to support biomedical sensors which are attached to the skin surface is disclosed.  For example, the Doppler flowmeter in Table 7.1 was designed to be used on the skin surface:  "Figure 7 [*referring to a Doppler bloodflowmeter*] is a |

| 238 Patent:  Claim 32 | North Carolina State University Papers |
|---|---|
| | schematic diagram of a device for measuring surface blood flow in the skin ...  The light from a He-Ne laser is coupled into one of a pair of optical fibers and is transmitted to the surface of the skin" (Fernald, pages 75 and 76).  Furthermore, the NCSU sensor interface peripheral was designed to accommodate ECG sensors attached to the skin surface:  "These numbers are in agreement with recommendations made by the American Heart Association which state that a 10 µV resolution is appropriate for ECG signals.  Assuming a full-range signal of 5 to 10 mV, this requires a 9 to 10 bit sample resolution 42" (Fernald, pages 104 and 105) and "The American Heart Association, in its recommendations on instrumentation, has suggested the use of a precision level equivalent to 10 µV referred to the electrocardiographic signal as measured on the body surface" (Fernald, page 382). |

| 238 Patent:  Claim 35 | North Carolina State University Papers |
|---|---|
| 35.  A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | In the NCSU System, data transmitted by the evaluation station to the electrode could control the data transmitted by the electrode to the evaluation station.  First, the microprocessor in the NCSU electrode initiated all transmission by the device:  "The transmit procedure consists of two steps:  providing the data to be transmitted (if required), and writing the word to be used as the Command field Once the FIFO data is complete, the microprocessor then writes a word into the command register which has its most-significant bit set to one.  Writing the command register initiates the transmission" (Fernald, pages 81 and 82).  Second, all operations performed by the microprocessor are controlled by the NCSU evaluation station:  "One disadvantage of this addressing technique is the microprocessor's inability to know the address of an external telemetry unit prior to programming.  This is critical since all programming occurs through the telemetry link" (Fernald, page 30), "One of the unusual side-effects of using RAM for program storage is that the microprocessor must be reset and bootstrapped using the telemetry circuitry" (Fernald, page 53) and "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller" (Fernald, page 187).  Since the NCSU evaluation station programs the microprocessor in the electrode and this microprocessor controls when transmissions occur, this programming data from the evaluation station controls the data transmitted by the electrode.  In addition, data transmitted by the NCSU evaluation station to the NCSU electrode could control the data transmitted by the electrode to the evaluation station by transmitting individual commands to the electrode:  "A review of these applications and their communication requirements suggests the following list of telemetry protocol capabilities.  1) The ability to transmit and receive single words to be used for handshaking, passing status information, system commands, or individual sensor samples" (Fernald, pages 72 and 73) and "The telemetry unit might also receive commands which could instruct the microprocessor to perform specific tasks, such as changing sampling rates, acquiring specific input channels, or simply powering down until notified via the telemetry link to recommence operation" (Cook, page 414). |

| 238 Patent:  Claim 36 | North Carolina State University Papers |
|---|---|
| 36.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | The NCSU System was a medical system:  "A Microprocessor-Based System for the Fast Prototyping of Implantable Instruments for Biomedical Research Applications" (Fernald, title page).  Furthermore, this system had the ability to acquire measured data:  "Outgoing transmissions consist almost entirely of acquired sensor data, possibly combined with some timing and status information" (Fernald, pages 71 and 72) and "[*a functional requirement of the system is*] the ability to acquire and make available information obtained from either external sensors or internal sensors" (Fernald, page 17).  Finally, the NCSU System was designed to monitor body functions:  "Accurate analysis of these signals in living test |

| 238 Patent:  Claim 36 | North Carolina State University Papers |
|---|---|
| | subjects provide researchers with a better understanding of the body's electrical interactions" (Fernald, page 1). |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | The NCSU System comprised at least one evaluation station having at least one receiver and at least one transmitter:  "the design and construction of an external transceiver system is necessary to provide bidirectional communication [*sic*] with an instrument after implantation.  The realization of such a transceiver is largely complete at this time" (Fernald, page 187) and "The implantable biomedical telemetry system being developed by North Carolina State University consists of a base station receiver/transmitter" (Powers, page 1).  The NCSU System used an antenna, and thus was wireless: "The telemetry unit automatically adapts to variations in the antenna's resonant-frequency thus maximizing the transmission range" (Fernald, abstract).  Finally, the NCSU electrode transmitted and received digital data:  "All communication, including program transmissions, is accomplished through a bidirectional digital telemetry chip" (Fernald, abstract).  A person of ordinary skill in the art would understand that since the NCSU electrode communicated with the NCSU evaluation station using this bidirectional digital telemetry chip, the evaluation station's transmitter and receiver were necessarily for wireless digital data transmission and receiving. |

| 238 Patent:  Claim 36 | North Carolina State University Papers |
|---|---|
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | -The NCSU System comprised one electrode:  "It [*referring to the electrode*] consists of a custom microprocessor in control of several peripheral components via a specialized serial bus. ...  The use of a serial bus reduces the component interconnect requirements, thereby improving reliability and reducing the implant size. ...  By developing a set of peripheral components which implement the functions commonly required by implanted systems, instruments for various applications can be quickly and inexpensively implemented while requiring only fabrication of an appropriate hybrid substrate.  Since the microprocessor can access and manipulate any peripheral on the bus, it can provide software control of all functions, including power consumption, peripheral configuration (e.g.  sample rates, gains, pulse amplitudes), and telemetry.  It is also responsible for all data processing and system control and operation." (Fernald, page 24 through page 25).  This electrode was allocated to the evaluation station: "the design and construction of an external transceiver system is necessary to provide bidirectional communication [*sic*] with an instrument after implantation." (Fernald, page 187), "The fact that a single transceiver [*referring to the evaluation station transceiver*] may be used to communicate with several implanted systems" (Fernald, page 68) and "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller" (Fernald, page 187).  Furthermore, this system was capable of being implanted in a patient, and hence was attached to the patient:  "A Microprocessor-Based System for the Fast Prototyping of Implantable Instruments for Biomedical Research Applications" (Fernald, title page).  Also, a person skilled in the art would understand that an implantable device is necessarily capable of being attached to the outside of a patient since the requirements of such applications are a subset of those of implantable applications.  In other words, a device which meets the requirements to be implantable will necessarily meet the requirements for use outside of the body.  For example, the ability of the NCSU System electrode to be attached to the outside of a patient is disclosed by the support of sensors which attached to the skin surface, as identified in Table 7.1 in Fernald. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | The NCSU electrode comprised at least one sensor:  "[*a functional requirement of the system is*] the ability to acquire and make available information obtained from either external sensors ...  or internal sensors" (Fernald, page 17).  These sensors detected an electric (e.g.  "electrogram"), physical (e.g.  "force"), chemical (e.g.  "chemical analysis") or biological (e.g.  "neural potentials") quantity as indicated in the list of supported sensors (Fernald, Table 7.1).  Furthermore, these sensors converted the detected quantity into an electric signal as indicated in Table 7.1 which notes that the sensors' "Signal Range" was in millivolts (e.g.  "mV").  A person skilled in the art would know that millivolts represent a measure of an electric signal. |

575

| 238 Patent:  Claim 36 | North Carolina State University Papers |
|---|---|
| a covering comprising: | The NCSU electrode comprised a covering (e.g.  a package):  "For flexibility, a general-purpose system should conform easily to a variety of packaging techniques (e.g.  hermetic cans, polymer sealants, or ceramic cases)" (Fernald, page 21) and "With these hazards and faults in mind, newer and more reliable packaging technology has been developed.  This technology will be used in the implementation of the system under construction at North Carolina State University.  Advanced techniques include enclosing all electronics in a biocompatible titanium package, using sealed glass feed-throughs for sensor inputs and signal outputs, and hermetically sealing the package by means of laser welding" (Stackhouse, page 22). |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | The NCSU electrode comprised at least one converter for converting the electric signal generated by the sensors into a digital value:  "The design [*referring to the sensor interface peripheral*] consists of eight parallel signal-conditioning channels which provide the necessary signal bandlimiting and amplification.  The resulting outputs are then multiplexed into a single, time-shared analog-to-digital convertor" (Fernald, page 123) and "all signals processed by the data acquisition chip are converted into digital form" (Stackhouse, page 15).  This converter, or ADC, is shown in the architecture diagram in Figure 7.5 (Fernald, page 124).  See also Stackhouse, page 22. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | The NCSU electrode comprised at least one transmitter (e.g.  transmit circuitry):  "A complete version of the telemetry peripheral has been designed, implemented, and tested.  It incorporates the analog transmit and receive circuitry described above combined with the necessary digital logic and memory to implement the telemetry protocol discussed" (Fernald, page 75).  This transmitter is illustrated in Figure 6.9 (Fernald, page 77).  Furthermore, this transmitter was coupled to the converter (by a microprocessor and serial bus):  "The primary function of the serial bus is to pass information such as sensor data, peripheral control instructions, telemetry data, or interrupt vectors between the microprocessor and the various peripherals" (Fernald, page 27) and "The most likely application to use this ability [*referring to the ability to transfer data directly between peripherals*] would be data acquisition, since large blocks of sensor data would be moved from the acquisition unit to the telemetry unit" (Fernald, page 27).  This coupling is further disclosed in the discussion of an example application program implemented in the electrode which processes sampled sensor data and writes the resulting data to the telemetry device:  "It processes M channels of sampled data through identical finite-impulse response (FIR) filters of order N. The filter outputs are written into the telemetry buffer and a transmission is initiated each time the buffer becomes full" (Fernald, 48).  In addition, this transmitter was for transmitted digital data:  "These signals [*referring to outputs of the VCO*] are used by the Modulator to encode the digital data to be transmitted" (Fernald, page 64).  This digital data was transmitted to the evaluation station receiver:  "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's |

576

| 238 Patent:  Claim 36 | North Carolina State University Papers |
|---|---|
| | communications [*sic*] partner and controller" (Fernald, page 187).  See also Stackhouse, page 22. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | The NCSU electrode comprised as least one receiver:  "A complete version of the telemetry peripheral has been designed, implemented, and tested.  It incorporates the analog transmit and receive circuitry described above combined with the necessary digital logic and memory to implement the telemetry protocol discussed" (Fernald, page 75).  This receiver is illustrated in Figure 6.9 (Fernald, page 77).  Furthermore, this receiver received data transmitted by the evaluation station:  "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller" (Fernald, page 187).  See also Stackhouse, page 22. |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | The NCSU System comprised at least one error diagnosis and correction unit coupled to the NCSU electrode for detecting errors in the received data (e.g.  an incoming block):  "A typical bootstrap algorithm should perform the following steps.  ...  Move each incoming telemetry buffer to its proper location in memory (probably writing consecutively).  If an incoming block has a checksum or time-out error, transmit a retry request.  Once the proper number of blocks has been loaded, perform any additional error checking required, such as a cyclic checksum or parity check" (Fernald, page 54).  Furthermore, the NCSU System comprised at least one error diagnosis and correction unit coupled to the NCSU evaluation station for detecting errors in the received data (e.g.  incoming transmissions):  "Error checking is performed on both incoming and outgoing transmissions to ensure data integrity" (Stackhouse, page 17) and "This allows the external telemetry unit to request a retransmission of the packet in the event of a transmission error" (Stackhouse, page 29).  Fernald, Chapter 6 discusses the error diagnosis hardware in detail. |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | In the NCSU System, data transmitted by the evaluation station to the electrode could control the data transmitted by the electrode to the evaluation station.  First, the microprocessor in the NCSU electrode initiated all transmission by the device:  "The transmit procedure consists of two steps:  providing the data to be transmitted (if required), and writing the word to be used as the Command field Once the FIFO data is complete, the microprocessor then writes a word into the command register which has its most-significant bit set to one.  Writing the command register initiates the transmission" (Fernald, pages 81 and 82).  Second, all operations performed by the microprocessor are controlled by the NCSU evaluation station:  "One disadvantage of this addressing technique is the microprocessor's inability to know the address of an external telemetry unit prior to programming.  This is critical since all programming occurs through the telemetry link" (Fernald, page 30), "One of the unusual side-effects of using RAM for program storage is that the microprocessor must be reset and bootstrapped using the telemetry circuitry" (Fernald, page 53) and "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's |

| 238 Patent:  Claim 36 | North Carolina State University Papers |
|---|---|
|  | communications [*sic*] partner and controller" (Fernald, page 187).  Since the NCSU evaluation station programs the microprocessor in the electrode and this microprocessor controls when transmissions occur, this programming data from the evaluation station controls the data transmitted by the electrode.  In addition, data transmitted by the NCSU evaluation station to the NCSU electrode could control the data transmitted by the electrode to the evaluation station by transmitting individual commands to the electrode:  "A review of these applications and their communication requirements suggests the following list of telemetry protocol capabilities.  1) The ability to transmit and receive single words to be used for handshaking, passing status information, system commands, or individual sensor samples" (Fernald, pages 72 and 73) and "The telemetry unit might also receive commands which could instruct the microprocessor to perform specific tasks, such as changing sampling rates, acquiring specific input channels, or simply powering down until notified via the telemetry link to recommence operation" (Cook, page 414). |

| 238 Patent:  Claim 37 | North Carolina State University Papers |
|---|---|
| 37.  The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | The NCSU electrode was equipped with an encoding unit (e.g.  a checksum generator):  "The protocol syntax chosen to provide the telemetry abilities discussed above consists of five fields, namely the Header, the Command, the Command Checksum, the Data, and the Data Checksum, as shown in Table 6.2" (Fernald, page 73).  This checksum generator is shown in Figure 6.9 which illustrates a block diagram of the NCSU telemetry unit (Fernald, page 77).  In addition, embodiments of the NCSU electrode could contain additional encoding units implemented in firmware:  "A review of these applications and their communication requirements suggests the following list of telemetry protocol capabilities:  4) The ability to provide additional data verification for high-reliability applications" (Fernald, page 72 through page 73).  A person of ordinary skill in the art would know that an encoding unit would be necessary to implement this additional data verification.  Furthermore, some embodiments of the NCSU electrode were equipped with an encoding unit (implementing in firmware) for data compression:  "The microprocessor [in the electrode] should provide an instruction set appropriate for the processing of biomedical signals, particularly those algorithms relevant to implanted applications  These biomedical signal processing algorithms can be divided into three categories, namely bandlimiting, data compression, and event detection … 5.1.1.2.  Data Compression The use of on-line compression algorithms is often required prior to telemetry or data storage … Several compression algorithms have been developed specifically for medical applications … A more complex compression algorithm transforms the incoming signal to a Fourier series, then stores just the Fourier descriptors deemed signification" (Fernald, page 35 through page 38).  Finally, the NCSU evaluation station (e.g. base station) decoded information received from the electrode:  "The base station decodes the biological information from the implant and transmits commands and programs to the implant" (Powers, page 1).  A person of ordinary skill in the art would know that the NCSU evaluation station must necessarily comprise at least one decoding unit in order to decode this biological information transmitted by the electrode, otherwise the system would be inoperable. |

| 238 Patent:  Claim 40 | North Carolina State University Papers |
|---|---|
| 40.  The system according to claim 36, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | The NCSU evaluation station included an IBM personal computer:  "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller." (Fernald, page 187), "A digital circuit board and software (written in C) was designed by G. Bitar, B. Johnson, and W. Grass to interface the base station receiver to an IBM PC" (Powers, page 52) and "With the ground work for the parts of the basic system nearly completed, the next challenge is to integrate them into a complete functional system. These parts of the system include:  the telemetry chip, data acquisition chip, microprocessor chip, base station receiver, antennas, base station transmitter, PC hardware interface, and PC software interface" |

579

| 238 Patent:  Claim 40 | North Carolina State University Papers |
|---|---|
|  | (Powers, page 65).  IBM PCs, or personal computers, of the time included a storage unit (RAM and hard or floppy drives) and a display unit (monitor), and an alarm unit (a speaker or buzzer). |

| 238 Patent:  Claim 48 | North Carolina State University Papers |
|---|---|
| 48.  The system according to claim 36, wherein said electrode is attached to the skin surface. | The primary application of the NCSU System was as an implanted device, i.e.  to be located beneath the skin surface: "The objective of this research is to develop an implantable system amendable to a wide range of biomedical research applications" (Fernald, page 1).  This focus on implantable applications was due to the challenges that such applications present (see Fernald, Chapter 3).  However, a person skilled in the art would know that an implantable device is necessarily capable of use outside the body since the requirements for such an application are only a subset of those for implantable applications.  In other words, an electrode which meets the requirements for implantation will necessarily meet the requirements for use outside the body.  The ability of the NCSU electrode to support biomedical sensors which are attached to the skin surface is disclosed.  For example, the Doppler flowmeter in Table 7.1 was designed to be used on the skin surface: "Figure 7 [*referring to a Doppler bloodflowmeter*] is a schematic diagram of a device for measuring surface blood flow in the skin The light from a He-Ne laser is coupled into one of a pair of optical fibers and is transmitted to the surface of the skin" (Fernald, pages 75 and 76).  Furthermore, the NCSU sensor interface peripheral was designed to accommodate ECG sensors attached to the skin surface: "These numbers are in agreement with recommendations made by the American Heart Association which state that a $10\,\mu V$ resolution is appropriate for ECG signals.  Assuming a full-range signal of 5 to 10 mV, this requires a 9 to 10 bit sample resolution 42" (Fernald, pages 104 and 105) and "The American Heart Association, in its recommendations on instrumentation, has suggested the use of a precision level equivalent to $10\,\mu V$ referred to the electrocardiographic signal as measured on the body surface" (Fernald, page 382). |

| 238 Patent:  Claim 50 | North Carolina State University Papers |
|---|---|
| 50.  The system according to claim 36, wherein said electrode has at least one of an evaluation unit and a storage unit. | The NCSU electrode had an evaluation unit: "The microprocessor [*in the electrode*] should provide an instruction set appropriate for the processing of biomedical signals, particularly those algorithms relevant to implanted applications.  These biomedical signal processing algorithms can be divided into three categories, namely bandlimiting, data compression, and event detection" (Fernald, pages 35 and 36).  Furthermore, the NCSU electrode had a storage unit: "The microprocessor will require on-board memory sufficient for storage of the program code, data and operation parameters, telemetry buffers, and stack and interrupt routines" (Fernald, page 47) and "Storage intensive algorithms, such as baseline suppression or data logging, are easily accommodated despite on-board memory limitations by using an |

| 238 Patent:  Claim 50 | North Carolina State University Papers |
|---|---|
| | external memory peripheral [*referring to memory external to the microprocessor*]" (Fernald, page 51). |

| 238 Patent:  Claim 51 | North Carolina State University Papers |
|---|---|
| 51.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | The NCSU System was a medical system:  "A Microprocessor-Based System for the Fast Prototyping of Implantable Instruments for Biomedical Research Applications" (Fernald[30], title page).  Furthermore, this system had the ability to acquire measured data:  "Outgoing transmissions consist almost entirely of acquired sensor data, possibly combined with some timing and status information" (Fernald, pages 71 and 72) and "[*a functional requirement of the system is*] the ability to acquire and make available information obtained from either external sensors or internal sensors" (Fernald, page 17).  Finally, the NCSU System was designed to monitor body functions:  "Accurate analysis of these signals in living test subjects provide researchers with a better understanding of the body's electrical interactions" (Fernald, page 1). |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | The NCSU System comprised at least one evaluation station having at least one receiver and at least one transmitter:  "the design and construction of an external transceiver system is necessary to provide bidirectional communication [*sic*] with an instrument after implantation.  The realization of such a transceiver is largely complete at this time" (Fernald, page 187) and "The implantable biomedical telemetry system being developed by North Carolina State University consists of a base station receiver/transmitter" (Powers[31], page 1).  The NCSU System used an antenna, and thus was wireless:  "The telemetry unit automatically adapts to variations in the antenna's resonant-frequency thus maximizing the transmission range" (Fernald, abstract).  Finally, the NCSU electrode transmitted and received digital data:  "All communication, including program transmissions, is accomplished through a bidirectional digital telemetry chip" (Fernald, abstract).  A person of ordinary skill in the art would understand that since the NCSU electrode communicated with the NCSU evaluation station using this bidirectional digital telemetry chip, the evaluation station's transmitter and receiver were necessarily for wireless digital data transmission and receiving. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | The NCSU System comprised electrodes:  "It [*referring to the electrode*] consists of a custom microprocessor in control of several peripheral components via a specialized serial bus. ...  The use of a serial bus reduces the component interconnect requirements, thereby improving reliability and reducing the implant size. ...  By developing a set of peripheral components which implement the functions commonly required by implanted systems, instruments for various applications can be quickly and |

---

[30]     Kenneth Wilson Fernald, "A Microprocessor-Based System for the Fast Prototyping of Implantable Instruments for Biomedical Research Applications", **Ph.D. Thesis**, North Carolina State University, 1992.

[31]     Clifton Cary Powers, "A Base Station Receiver for Biomedical Telemetry", **M.S. Thesis**, North Carolina State University, 1991.

| 238 Patent:  Claim 51 | North Carolina State University Papers |
|---|---|
|  | inexpensively implemented while requiring only fabrication of an appropriate hybrid substrate.  Since the microprocessor can access and manipulate any peripheral on the bus, it can provide software control of all functions, including power consumption, peripheral configuration (e.g.  sample rates, gains, pulse amplitudes), and telemetry.  It is also responsible for all data processing and system control and operation.” (Fernald, page 24 through page 25); “The fact that a single transceiver [*referring to the evaluation station transceiver*] may be used to communicate with several implanted systems” (Fernald, page 68).  Furthermore, this system was capable of being implanted in a patient, and hence was attached to the patient:  “A Microprocessor-Based System for the Fast Prototyping of Implantable Instruments for Biomedical Research Applications” (Fernald, title page).  Also, a person skilled in the art would understand that an implantable device is necessarily capable of being attached to the outside of a patient since the requirements of such applications are a subset of those of implantable applications.  In other words, a device which meets the requirements to be implantable will necessarily meet the requirements for use outside of the body.  For example, the ability of the NCSU System electrode to be attached to the outside of a patient is disclosed by the support of sensors which attached to the skin surface, as identified in Table 7.1 in Fernald. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | The NCSU electrode comprised at least one sensor:  “[*a functional requirement of the system is*] the ability to acquire and make available information obtained from either external sensors or internal sensors” (Fernald, page 17).  These sensors detected an electric (e.g.  “electrogram”), physical (e.g.  “force”), chemical (e.g.  “chemical analysis”) or biological (e.g.  “neural potentials”) quantity as indicated in the list of supported sensors (Fernald, Table 7.1).  Furthermore, these sensors converted the detected quantity into an electric signal as indicated in Table 7.1 which notes that the sensors’ “Signal Range” was in millivolts (e.g.  “mV”).  A person skilled in the art would know that millivolts represent a measure of an electric signal. |
| a covering comprising: | The NCSU electrode comprised a covering (e.g.  a package):  “For flexibility, a general-purpose system should conform easily to a variety of packaging techniques (e.g.  hermetic cans, polymer sealants, or ceramic cases)” (Fernald, page 21) and “With these hazards and faults in mind, newer and more reliable packaging technology has been developed.  This technology will be used in the implementation of the system under construction at North Carolina State University.  Advanced techniques include enclosing all electronics in a biocompatible titanium package, using sealed glass feed-throughs for sensor inputs and signal outputs, and hermetically sealing the package by means of laser welding” (Stackhouse[32], page 22). |

---

[32]     Blaine Allen Stackhouse, “A Transmitter Circuit Design for an Implantable Biomedical Chip Set”, **M.S. Thesis**, North Carolina State University, 1989.

| 238 Patent:  Claim 51 | North Carolina State University Papers |
|---|---|
| at least one converter for converting the electric signal generated by said sensor into a digital value; | The NCSU electrode comprised at least one converter for converting the electric signal generated by the sensors into a digital value:  "The design [*referring to the sensor interface peripheral*] consists of eight parallel signal-conditioning channels which provide the necessary signal bandlimiting and amplification. The resulting outputs are then multiplexed into a single, time-shared analog-to-digital convertor" (Fernald, page 123) and "all signals processed by the data acquisition chip are converted into digital form" (Stackhouse, page 15).  This converter, or ADC, is shown in the architecture diagram in Figure 7.5 (Fernald, page 124).  See also Stackhouse, page 22. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | The NCSU electrode comprised at least one transmitter (e.g.  transmit circuitry):  "A complete version of the telemetry peripheral has been designed, implemented, and tested.  It incorporates the analog transmit and receive circuitry described above combined with the necessary digital logic and memory to implement the telemetry protocol discussed" (Fernald, page 75).  This transmitter is illustrated in Figure 6.9 (Fernald, page 77).  Furthermore, this transmitter was coupled to the converter (by a microprocessor and serial bus):  "The primary function of the serial bus is to pass information such as sensor data, peripheral control instructions, telemetry data, or interrupt vectors between the microprocessor and the various peripherals" (Fernald, page 27) and "The most likely application to use this ability [*referring to the ability to transfer data directly between peripherals*] would be data acquisition, since large blocks of sensor data would be moved from the acquisition unit to the telemetry unit" (Fernald, page 27).  This coupling is further disclosed in the discussion of an example application program implemented in the electrode which processes sampled sensor data and writes the resulting data to the telemetry device:  "It processes M channels of sampled data through identical finite-impulse response (FIR) filters of order N. The filter outputs are written into the telemetry buffer and a transmission is initiated each time the buffer becomes full" (Fernald, 48).  In addition, this transmitter was for transmitted digital data:  "These signals [*referring to outputs of the VCO*] are used by the Modulator to encode the digital data to be transmitted" (Fernald, page 64).  This digital data was transmitted to the evaluation station receiver:  "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller" (Fernald, page 187).  See also Stackhouse, page 22. |

702913521

| 238 Patent:  Claim 51 | North Carolina State University Papers |
|---|---|
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | The NCSU electrode comprised as least one receiver: "A complete version of the telemetry peripheral has been designed, implemented, and tested.  It incorporates the analog transmit and receive circuitry described above combined with the necessary digital logic and memory to implement the telemetry protocol discussed" (Fernald, page 75).  This receiver is illustrated in Figure 6.9 (Fernald, page 77).  Furthermore, this receiver received data transmitted by the evaluation station:  "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller" (Fernald, page 187).  See also Stackhouse, page 22. |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | In the NCSU System, data transmitted by the evaluation station to the electrode could control the data transmitted by the electrode to the evaluation station.  First, the microprocessor in the NCSU electrode initiated all transmission by the device:  "The transmit procedure consists of two steps:  providing the data to be transmitted (if required), and writing the word to be used as the Command field Once the FIFO data is complete, the microprocessor then writes a word into the command register which has its most-significant bit set to one.  Writing the command register initiates the transmission" (Fernald, pages 81 and 82).  Second, all operations performed by the microprocessor are controlled by the NCSU evaluation station:  "One disadvantage of this addressing technique is the microprocessor's inability to know the address of an external telemetry unit prior to programming.  This is critical since all programming occurs through the telemetry link" (Fernald, page 30), "One of the unusual side-effects of using RAM for program storage is that the microprocessor must be reset and bootstrapped using the telemetry circuitry" (Fernald, page 53) and "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller" (Fernald, page 187).  Since the NCSU evaluation station programs the microprocessor in the electrode and this microprocessor controls when transmissions occur, this programming data from the evaluation station controls the data transmitted by the electrode.  In addition, data transmitted by the NCSU evaluation station to the NCSU electrode could control the data transmitted by the electrode to the evaluation station by transmitting individual commands to the electrode:  "A review of these applications and their communication requirements suggests the following list of telemetry protocol capabilities.  1) The ability to transmit and receive single words to be used for handshaking, passing status information, system commands, or individual sensor samples" (Fernald, pages 72 and 73) and "The telemetry unit might also receive commands which could instruct the microprocessor to perform specific tasks, such as changing sampling rates, acquiring specific input channels, or simply powering down until notified via the telemetry link to recommence operation" (Cook, page 414). |

584

| 238 Patent:  Claim 52 | North Carolina State University Papers |
|---|---|
| 52.  The system according to claim 51, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | The NCSU electrode was equipped with an encoding unit (e.g.  a checksum generator):  "The protocol syntax chosen to provide the telemetry abilities discussed above consists of five fields, namely the Header, the Command, the Command Checksum, the Data, and the Data Checksum, as shown in Table 6.2" (Fernald, page 73).  This checksum generator is shown in Figure 6.9 which illustrates a block diagram of the NCSU telemetry unit (Fernald, page 77).  In addition, embodiments of the NCSU electrode could contain additional encoding units implemented in firmware:  "A review of these applications and their communication requirements suggests the following list of telemetry protocol capabilities:  4) The ability to provide additional data verification for high-reliability applications" (Fernald, page 72 through page 73).  A person of ordinary skill in the art would know that an encoding unit would be necessary to implement this additional data verification.  Furthermore, some embodiments of the NCSU electrode were equipped with an encoding unit (implementing in firmware) for data compression:  "The microprocessor [*in the electrode*] should provide an instruction set appropriate for the processing of biomedical signals, particularly those algorithms relevant to implanted applications These biomedical signal processing algorithms can be divided into three categories, namely bandlimiting, data compression, and event detection 5.1.1.2.  Data Compression The use of on-line compression algorithms is often required prior to telemetry or data storage Several compression algorithms have been developed specifically for medical applications A more complex compression algorithm transforms the incoming signal to a Fourier series, then stores just the Fourier descriptors deemed signification" (Fernald, page 35 through page 38).  Finally, the NCSU evaluation station (e.g. base station) decoded information received from the electrode:  "The base station decodes the biological information from the implant and transmits commands and programs to the implant" (Powers, page 1).  A person of ordinary skill in the art would know that the NCSU evaluation station must necessarily comprise at least one decoding unit in order to decode this biological information transmitted by the electrode, otherwise the system would be inoperable. |

| 238 Patent:  Claim 53 | North Carolina State University Papers |
|---|---|
| 53.  The system according to claim 51, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | The NCSU electrode received data embedded in a packet containing synchronization and redundancy data:  "The protocol syntax chosen to provide the telemetry abilities discussed above consists of five fields, namely the Header, the Command, the Command Checksum, the Data, and the Data Checksum, as shown in Table 6.2" (Fernald, page 73).  As such, a person of ordinary skill in the art would know that the NCSU electrode must necessarily be equipped with a decoding unit to extract this data from a received packet.  In addition, some embodiments of the NCSU electrode were equipped with additional decoding units implemented in firmware:  "A typical bootstrap algorithm should perform the following steps:  4) Once the proper number of blocks has been loaded, perform any additional error checking |

| 238 Patent:  Claim 53 | North Carolina State University Papers |
|---|---|
|  | required, such as a cyclic checksum or parity check" (Fernald, page 54).  A person of ordinary skill in the art would know that a decoding unit would be necessary to remove any such embedded checksums or parity bits (otherwise the system would be inoperable).  The NCSU evaluation station (e.g. external transceiver station) communicated with the NCSU electrode:  "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller." (Fernald, page 187).  As such, a person of ordinary skill in the art would know that the NCSU evaluation station must necessarily comprise at least one encoding unit to correspond to the NCSU electrode's decoding unit, otherwise the system would be inoperable.  See also Fernald, page 83. |

| 238 Patent:  Claim 56 | North Carolina State University Papers |
|---|---|
| 56.  The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | The NCSU evaluation station included an IBM personal computer:  "A software package which runs on an external computer system and controls the external transceiver station will be required to act as the implanted system's communications [*sic*] partner and controller." (Fernald, page 187), "A digital circuit board and software (written in C) was designed by G. Bitar, B. Johnson, and W. Grass to interface the base station receiver to an IBM PC" (Powers, page 52) and "With the ground work for the parts of the basic system nearly completed, the next challenge is to integrate them into a complete functional system.  These parts of the system include:  the telemetry chip, data acquisition chip, microprocessor chip, base station receiver, antennas, base station transmitter, PC hardware interface, and PC software interface" (Powers, page 65).  IBM PCs, or personal computers, of the time included a storage unit (RAM and hard or floppy drives) and a display unit (monitor), and an alarm unit (a speaker or buzzer). |

| 238 Patent:  Claim 64 | North Carolina State University Papers |
|---|---|
| 64.  The system according to claim 51, wherein said electrodes are attached to the skin surface. | The primary application of the NCSU System was as an implanted device, i.e. to be located beneath the skin surface:  "The objective of this research is to develop an implantable system amendable to a wide range of biomedical research applications" (Fernald, page 1).  This focus on implantable applications was due to the challenges that such applications present (see Fernald, Chapter 3).  However, a person skilled in the art would know that an implantable device is necessarily capable of use outside the body since the requirements for such an application are only a subset of those for implantable applications.  In other words, an electrode which meets the requirements for implantation will necessarily meet the requirements for use outside the body.  The ability of the NCSU electrode to support biomedical sensors which are attached to the skin surface is disclosed.  For example, the Doppler flowmeter in Table 7.1 was designed to be used on the skin surface:  "Figure 7 [*referring to a Doppler bloodflowmeter*] is a |

| 238 Patent:  Claim 64 | North Carolina State University Papers |
|---|---|
|  | schematic diagram of a device for measuring surface blood flow in the skin ...  The light from a He-Ne laser is coupled into one of a pair of optical fibers and is transmitted to the surface of the skin" (Fernald, pages 75 and 76).  Furthermore, the NCSU sensor interface peripheral was designed to accommodate ECG sensors attached to the skin surface:  "These numbers are in agreement with recommendations made by the American Heart Association which state that a 10 µV resolution is appropriate for ECG signals.  Assuming a full-range signal of 5 to 10 mV, this requires a 9 to 10 bit sample resolution 42" (Fernald, pages 104 and 105) and "The American Heart Association, in its recommendations on instrumentation, has suggested the use of a precision level equivalent to 10 µV referred to the electrocardiographic signal as measured on the body surface" (Fernald, page 382). |

*Body Science LLC v. Boston Scientific Corp., Lifewatch Servs. Inc.,*
*Philips Electronics N. Am. Corp., Polar Electro, Inc. & A&D Eng'g, Inc.*
Case No. 1:11-cv-3619

**EXHIBIT A31**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 102 Reference: Vijay K. Bhargava, Qing Yang and David J. Peterson, "Coding Theory and its Applications in Communication Systems", Defence Science Journal, Vol. 43, No. 1, January 1993, pp. 59-69. ("Bhargava")**

Claims 1, 2, 3, 6, 16-21, 24, 35-37, 40, 50-53 and 56 are anticipated and/or rendered obvious by Bhargava.

| '238 Patent: Claim 1 | Bhargava |
|---|---|
| 1. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Pages 59-69 |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Page 60, 67 |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Pages 62, 64, 66-67 |
| a covering comprising: | |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Pages 62, 64, 66-67 |

| | |
|---|---|
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Pages 59-69 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Pages 59-69 |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Pages 59-69 |
| whereby the data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Pages 64-65 |

| '238 Patent: Claim 2 | Bhargava |
|---|---|
| 2. The system according to claim 1, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Pages 59-69 |

| '238 Patent: Claim 3 | Bhargava |
|---|---|
| 3. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Pages 59-69 |

| '238 Patent: Claim 6 | Bhargava |
|---|---|
| 6. The system according to claim 1, wherein the evaluation station has at | Pages 63-64 |

589

| least one of a storage unit, display unit and alarm unit. | |
| --- | --- |

| **'238 Patent: Claim 16** | **Bhargava** |
| --- | --- |
| 16. The system according to claim 1, wherein said electrode has at least one of an evaluation unit and a storage unit. | Pages 63-64, 67-68 |

| **'238 Patent: Claim 17** | **Bhargava** |
| --- | --- |
| 17. A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Pages 64-65, 67 |

| **'238 Patent: Claim 18** | **Bhargava** |
| --- | --- |
| 18. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Pages 59-69 |

| **'238 Patent: Claim 19** | **Bhargava** |
| --- | --- |
| 19. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Pages 59-69 |
| at least two electrodes capable of being attached to a patient, each of said | Page 60, 67 |

590

| electrodes comprising: | |
|---|---|
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Pages 62, 64, 66-67 |
| a covering comprising: | |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Pages 62, 64, 66-67 |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Pages 59-69 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Pages 59-69 |
| wherein data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Pages 64-65 |

| '238 Patent: Claim 20 | Bhargava |
|---|---|
| **20**. The system according to claim **19**, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Pages 59-69 |

| '238 Patent: Claim 21 | Bhargava |
|---|---|
| 21. The system according to claim 19, wherein the evaluation station contains at least one encoding unit and wherein | Pages 59-69 |

591

702913521

| each electrode is equipped with a decoding unit. | |
|---|---|

| **'238 Patent: Claim 24** | **Bhargava** |
|---|---|
| 24. The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Pages 63-64 |

| **'238 Patent: Claim 35** | **Bhargava** |
|---|---|
| 35. A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Pages 64-65, 67 |

| **'238 Patent: Claim 36** | **Bhargava** |
|---|---|
| 36. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Pages 59-69 |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Page 60, 67 |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected | Pages 62, 64, 66-67 |

592

| quantity into an electric signal; | |
|---|---|
| a covering comprising: | |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Pages 62, 64, 66-67 |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Pages 59-69 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Pages 59-69 |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Pages 59-69 |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Pages 64-65, 67 |

| '238 Patent: Claim 37 | Bhargava |
|---|---|
| 37. The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Pages 59-69 |

| '238 Patent: Claim 40 | Bhargava |
|---|---|
| 40. The system according to claim 36, wherein the evaluation station has at least one of a storage unit, display unit | Pages 63-64 |

| and alarm unit. | |
|---|---|

| **'238 Patent: Claim 50** | **Bhargava** |
|---|---|
| 50. The system according to claim 36, wherein said electrode has at least one of an evaluation unit and a storage unit. | Pages 63-64, 67-68 |

| **'238 Patent: Claim 51** | **Bhargava** |
|---|---|
| 51. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Pages 59-69 |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Page 60, 67 |
| at least one sensor for detecting an electric, physical, | Pages 62, 64, 66-67 |
| chemical or biological quantity, and converting the detected quantity into an electric signal; | |
| a covering comprising: | |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Pages 62, 64, 66-67 |

| | |
|---|---|
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Pages 59-69 |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Pages 59-69 |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Pages 64-65, 67 |

| '238 Patent: Claim 52 | Bhargava |
|---|---|
| 52. The system according to claim 51, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Pages 59-69 |

| '238 Patent: Claim 53 | Bhargava |
|---|---|
| 53. The system according to claim 51, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Pages 59-69 |

| '238 Patent: Claim 56 | Bhargava |
|---|---|
| 56. The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Pages 63-64 |

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A32**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 102 Reference: "Mobimed - A Telemedicine System for Mobile Monitoring of Physiological Parameters"  by Thorborg ("Thorborg 1990")**

Claims 1-4, 6, 8, 16-22, 24, 26, 34-38, 40, 42, 50-54, 56, and 66 are anticipated and/or rendered obvious by Thorborg 1990.

| '238 Patent: Claim 1 | Thorborg 1990 |
|---|---|
| 1. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Thorborg 1990 discloses a medical system for acquiring measured data, in particular for monitoring body function:<br><br>    "The purpose of the project was to develop a telemedicine system where patient information, text as well as data reflecting the status of various physiological parameters,. . . .  As a first step, the project is oriented towards ECG-monitoring."  Thorborg 1990 at 32. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Thorborg 1990 discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving:<br><br>    "The project Mobimed started in 1988. The purpose of the project was to develop a telemedicine system where patient information, text as well as data reflecting the status of various physiological parameters, could be transmitted from a mobile terminal to a resident terminal at a hospital or similar place." Thorborg 1990 at 32.<br><br>    "Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, parameter trends, stored data etc) through different presentation windows. Every minute a mean ECG-complex is calculated based on all ECG-complexes during the last minute. The ECG-complex is compressed using Sklansky and Gonzales polygonal segmentation of digitized curves. This information along with heartrate information for every single heartbeat during the last minute (figure 2) and other parameters are transmitted to the hospitals" Thorborg 1990 at 33-34. |

| '238 Patent: Claim 1 | Thorborg 1990 |
|---|---|
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Thorborg 1990 discloses one electrode allocated to each evaluation station and capable of being attached to a patient:<br><br>    "The PC in the ambulance also monitors the realtime ECG-signal for control of signal quality."<br>Thorborg 1990 at 33.<br><br><br><br>Thorborg 1990 at Fig. 1. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and | Thorborg 1990 discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal.<br><br>    "The PC in the ambulance also monitors the realtime ECG-signal for control of signal quality." |

597

| '238 Patent: Claim 1 | Thorborg 1990 |
| --- | --- |
| converting the detected quantity into an electric signal; | Thorborg 1990 at 33.<br><br>        "Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, parameter trends, stored data etc) through different presentation windows."  Thorborg 1990 at 33.<br><br><br><br>Thorborg 1990 at Fig. 1 |
| a covering comprising: | Thorborg 1990 discloses a covering.<br><br>        "The ambulance is equipped with a Motorola 68020 processor in a VME-bus computer, running under the operating system VRTX, which handles realtime signal processing and communication towards the Mobitex public network. A Toshiba T1000 laptop PC is *used as* an intelligent terminal for the VME computer and data |

| '238 Patent: Claim 1 | Thorborg 1990 |
|---|---|
|  | display unit, insuring the ambulance personnel access to the same information as is transmitted to the hospitals. The PC in the ambulance also monitors the realtime ECG-signal for control of signal quality." Thorborg 1990 at 33. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Thorborg 1990 discloses at least one converter for converting the electric signal generated by said sensor into a digital value:<br><br>"Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital.<br><br>"Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, parameter trends, stored data etc) through different presentation windows. Every minute a mean ECG-complex is calculated based on all ECG-complexes during the last minute. The ECG-complex is compressed using Sklansky and Gonzales polygonal segmentation of digitized curves." Thorborg 1990 at 32-33. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Thorborg 1990 discloses at least one converter for converting the electric signal generated by said sensor into a digital value.<br><br>"Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex data and speech transmission system for data transmission." Thorborg 1990 at 32.<br><br>"Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Thorborg 1990 discloses at least one receiver for receiving data transmitted by the evaluation station transmitter:<br><br>"Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex* data and speech transmission system for data transmission." |

599

| '238 Patent: Claim 1 | Thorborg 1990 |
|---|---|
|  | Thorborg 1990 at 32.<br><br>    "Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33.<br><br>The Mobitex system uses a mobile terminal containing a radio unit, which contains a transmitter and receiver of the mobile unit.  Mobitex at 9.<br><br>    "The mobile units are permitted to start their transmissions only at specified times in relation to a free signal from the base station.  In the free signal there is information on the number of available time slots during that free period and the length of the time slots."  Mobitex at 12. |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Thorborg 1990 discloses at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data.<br><br>    "Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex data and speech transmission system for data transmission." Thorborg 1990 at 32.<br><br>    "Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33.<br><br>    "FFSK (Fast Frequency Shift Keying) with a modulation rate of 1200 bits/sec is used on the radio path. To overcome the disturbancies caused by fading and noise, a forward-error-correcting (69,48) block code with selective ARQ (automatic request) is used.  A complete radio packet consists of address and system information blocks plus additional data blocks, if needed.  The longest packet contains 512 octettes of user information.<br><br>    "All packets must be acknowledged by the receiving node or terminal.  If the receiver detects a non-correctable error in one or more code blocks, the transmitter will automatically be requested by the receiver to |

600

| '238 Patent: Claim 1 | Thorborg 1990 |
|---|---|
| | repeat the erroneous blocks." Mobitex at 12. |
| whereby the data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Thorborg 1990 discloses at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data.<br><br>"Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex\* data and speech transmission system for data transmission." Thorborg 1990 at 32.<br><br>"Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33.<br><br>"The access method used in MOBITEX can be described as slotted. ALOHA with dynamic frame length control. The mobile units are permitted to start their transmissions only at specified times in relation to a free signal from the base station. In the free signal there is information on the number of available time slots during that free period and the length of the time slots. A mobile unit with a pending transmission will choose one of the time slots at random and start its transmission at the start of that time slot. By varying the number of time slots and the slot length, the base station can optimize channel throughput and mean waiting times to current traffic load." Mobitex at 12. |

| '238 Patent: Claim 2 | Thorborg 1990 |
|---|---|
| 2. The system according to claim 1, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Thorborg 1990 discloses claim 1 as shown above.<br><br>Thorborg 1990 discloses an evaluation station comprising at least one decoding unit and that said electrode is equipped with an encoding unit.<br><br>"Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, parameter trends, stored data etc) through different presentation windows. Every minute a mean ECG-complex is calculated based on all ECG-complexes during the last minute. The ECG-complex is compressed using Sklansky and Gonzales polygonal segmentation of digitized curves. This information along with heartrate information for every single heartbeat during the last minute (figure 2) and other parameters are transmitted to |

601

| '238 Patent: Claim 2 | Thorborg 1990 |
|---|---|
| | the hospitals.  This transmitted data package exists of less than 512 bytes. In case of instability in the heartrate, for instance an arrhythmia, a realtime sequence is immediately transmitted, using the same compression algorithm as above, and setting off an alarm when reaching the hospitals.  The medical expert can then suggest adequate therapy depending on the nature of the instability. The hospitals and the ambulance also have the possibility to communicate through predefined messages as well as free text messages at all times. The application running in the computers are menu oriented and once started it does not require any special attention, except for transmitting messages. It thereby gives the ambulance personnel the possibility to devote all attention to the patient." Thorborg 1990 at 33-34.<br><br>        "The mobile control unit contains the hardware and software required for the radio signalling and the radio communication protocol and for handling the different input and output ports."  Mobitex at 9.<br><br>        "The fixed terminals communicate with the MOBITEX area exchange according to the CCITT recommendations X.21 bis and ISO/HDLC. The messages are edited locally and automatically formated by the terminal before they are sent to the exchange."  Mobitex at 10.<br><br>        "In order to make it possible to use simple, low-cost, asynchronous terminals in MOBITEX, special packet-assembly-disassembly (PAD) units are available. These units will perform the editing and formating functions."  Mobitex at 10. |

| '238 Patent: Claim 3 | Thorborg 1990 |
|---|---|
| 3. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Thorborg 1990 discloses claim 1 as shown above.<br><br>Thorborg 1990 discloses an evaluation station containing at least one encoding unit and that said electrode is equipped with a decoding unit.<br><br>        "Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, parameter trends, stored data etc) through different presentation windows. Every minute a mean ECG-complex is calculated based on all ECG-complexes during the last minute. The ECG-complex is compressed using Sklansky and Gonzales polygonal segmentation of digitized curves. This information along with heartrate information for every single heartbeat during the last minute (figure 2) and other parameters are transmitted to the hospitals.  This transmitted data package exists of less than 512 bytes. In case of instability in the heartrate, for instance an arrhythmia, a realtime sequence is immediately transmitted, using the same compression algorithm as above, and setting off an alarm when reaching the hospitals.  The medical expert can then suggest adequate therapy depending on the nature of the instability. The hospitals and the ambulance also have the |

602

| '238 Patent: Claim 3 | Thorborg 1990 |
|---|---|
| | possibility to communicate through predefined messages as well as free text messages at all times. The application running in the computers are menu oriented and once started it does not require any special attention, except for transmitting messages. It thereby gives the ambulance personnel the possibility to devote all attention to the patient." Thorborg 1990 at 33-34.<br><br>        "The mobile control unit contains the hardware and software required for the radio signalling and the radio communication protocol and for handling the different input and output ports."  Mobitex at 9.<br><br>        "The fixed terminals communicate with the MOBITEX area exchange according to the CCITT recommendations X.21 bis and ISO/HDLC. The messages are edited locally and automatically formated by the terminal before they are sent to the exchange."  Mobitex at 10.<br><br>        "In order to make it possible to use simple, low-cost, asynchronous terminals in MOBITEX, special packet-assembly-disassembly (PAD) units are available. These units will perform the editing and formating functions."  Mobitex at 10. |

| '238 Patent: Claim 4 | Thorborg 1990 |
|---|---|
| 4. The system according to claim 1, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrode is equipped with at least one multiplexer unit. | Thorborg 1990 discloses claim 1 as shown above.<br><br>Thorborg 1990 discloses an evaluation station comprising at least one demultiplexer unit and that said electrode is equipped with at least one multiplexer unit.<br><br>        "Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex* data and speech transmission system for data transmission." Thorborg 1990 at 32.<br><br>        "Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33.<br><br>        "The access method used in MOBITEX can be described as slotted. ALOHA with dynamic frame length control. The mobile units are permitted to start their transmissions only at specified times in relation to a free signal from the base station. In the free signal there is information on the number of available time slots |

603

| '238 Patent: Claim 4 | Thorborg 1990 |
|---|---|
| | during that free period and the length of the time slots. A mobile unit with a pending transmission will choose one of the time slots at random and start its transmission at the start of that time slot. By varying the number of time slots and the slot length, the base station can optimize channel throughput and mean waiting times to current traffic load."  Mobitex at 12. |

| '238 Patent: Claim 6 | Thorborg 1990 |
|---|---|
| 6. The system according to claim 1, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Thorborg 1990 discloses claim 1 as shown above.<br><br>Thorborg 1990 discloses an evaluation station having at least one of a storage unit, display unit and alarm unit.<br><br><br><br>Thorborg 1990 at Fig. 1. |

| '238 Patent: Claim 8 | Thorborg 1990 |
|---|---|
| 8. The system according to claim 1, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier | Thorborg 1990 discloses claim 1 as shown above.<br><br>Thorborg discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode.<br><br>    "The access method used in MOBITEX can be described as slotted. ALOHA with dynamic frame length control. The mobile units are permitted to start their transmissions only at specified times in relation to a free signal from the base station. In the free signal there is information on the number of available time slots during that free period and the length of the time slots. A mobile unit with a pending transmission will choose |

604

| '238 Patent: Claim 8 | Thorborg 1990 |
|---|---|
| frequencies, the cycle, the phase and the time frame of the electrode. | one of the time slots at random and start its transmission at the start of that time slot. By varying the number of time slots and the slot length, the base station can optimize channel throughput and mean waiting times to current traffic load." Mobitex at 12. |

| '238 Patent: Claim 16 | Thorborg 1990 |
|---|---|
| 16. The system according to claim 1, wherein said electrode has at least one of an evaluation unit and a storage unit. | Thorborg 1990 discloses claim 1 as shown above.<br><br>Thorborg 1990 discloses an electrode having at least one of an evaluation unit and a storage unit.<br><br>    "The ambulance is equipped with a Motorola 68020 processor in a VME-bus computer, running under the operating system VRTX, which handles realtime signal processing and communication towards the Mobitex public network. A Toshiba T1000 laptop PC* is *used as* an intelligent terminal for the VME computer and data display unit, insuring the ambulance personnel access to the same information as is transmitted to the hospitals. The PC in the ambulance also monitors the realtime ECG-signal for control of signal quality." Thorborg 1990 at 33. |

| '238 Patent: Claim 17 | Thorborg 1990 |
|---|---|
| 17. A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Thorborg 1990 discloses claim 1 as shown above.<br><br>Thorborg 1990 discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>    "Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex data and speech transmission system for data transmission." Thorborg 1990 at 32.<br><br>    "Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33.<br><br>    "FFSK (Fast Frequency Shift Keying) with a modulation rate of 1200 bits/sec is used on the radio path. To overcome the disturbancies caused by fading and noise, a forward-error-correcting (69,48) block code with |

| '238 Patent: Claim 17 | Thorborg 1990 |
|---|---|
| | selective ARQ (automatic request) is used.  A complete radio packet consists of address and system information blocks plus additional data blocks, if needed.  The longest packet contains 512 octettes of user information.  All packets must be acknowledged by the receiving node or terminal.  If the receiver detects a non-correctable error in one or more code blocks, the transmitter will automatically be requested by the receiver to repeat the erroneous blocks."  Mobitex at 12. |

| '238 Patent: Claim 18 | Thorborg 1990 |
|---|---|
| 18. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Thorborg 1990 discloses claim 1 as shown above.<br><br>Thorborg 1990 discloses an evaluation station containing at least one encoding unit and that said electrode is equipped with a decoding unit.<br><br>"Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, parameter trends, stored data etc) through different presentation windows. Every minute a mean ECG-complex is calculated based on all ECG-complexes during the last minute. The ECG-complex is compressed using Sklansky and Gonzales polygonal segmentation of digitized curves. This information along with heartrate information for every single heartbeat during the last minute (figure 2) and other parameters are transmitted to the hospitals.  This transmitted data package exists of less than 512 bytes. In case of instability in the heartrate, for instance an arrhythmia, a realtime sequence is immediately transmitted, using the same compression algorithm as above, and setting off an alarm when reaching the hospitals.  The medical expert can then suggest adequate therapy depending on the nature of the instability.  ***The hospitals and the ambulance also have the possibility to communicate through predefined messages as well as free text messages at all times.*** The application running in the computers are menu oriented and once started it does not require any special attention, except for transmitting messages. It thereby gives the ambulance personnel the possibility to devote all attention to the patient." Thorborg 1990 at 33-34.<br><br>"The mobile control unit contains the hardware and software required for the radio signalling and the radio communication protocol and for handling the different input and output ports."  Mobitex at 9.<br><br>"The fixed terminals communicate with the MOBITEX area exchange according to the CCITT recommendations X.21 bis and ISO/HDLC. The messages are edited locally and automatically formated by the terminal before they are sent to the exchange."  Mobitex at 10.<br><br>"***In order to make it possible to use simple, low-cost, asynchronous terminals in MOBITEX, special packet-assembly-disassembly (PAD) units are available. These units will perform the editing and formating*** |

| '238 Patent: Claim 18 | Thorborg 1990 |
|---|---|
| | *functions.*"  Mobitex at 10.<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling, with predefined messages, the evaluation station contains an encoding unit to properly encode the radio signals (and send, e.g., predefined messages), and the electrodes contain a decoding unit (to decode, e.g., radio signals with predefined messages). |

| '238 Patent: Claim 19 | Thorborg 1990 |
|---|---|
| 19. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Thorborg 1990 discloses a medical system for acquiring measured data, in particular for monitoring body functions:<br><br>"The purpose of the project was to develop a telemedicine system where patient information, text as well as data reflecting the status of various physiological parameters,. . . .  As a first step, the project is oriented towards ECG-monitoring."  Thorborg 1990 at 32. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Thorborg 1990 discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving:<br><br>"The project Mobimed started in 1988. The purpose of the project was to develop a telemedicine system where patient information, text as well as data reflecting the status of various physiological parameters, could be transmitted from a mobile terminal to a resident terminal at a hospital or similar place."  Thorborg 1990 at 32.<br><br>"Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, parameter trends, stored data etc) through different presentation windows. Every minute a mean ECG-complex is calculated based on all ECG-complexes during the last minute. The ECG-complex is compressed using Sklansky and Gonzales polygonal segmentation of digitized curves. This information along with heartrate information for every single heartbeat during the last minute (figure 2) and other parameters are transmitted to the hospitals" Thorborg 1990 at 33-34. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Thorborg 1990 discloses at least two electrodes capable of being attached to a patient:<br><br>"The PC in the ambulance also monitors the realtime ECG-signal for control of signal quality." Thorborg 1990 at 33. |

607

702913521

| '238 Patent: Claim 19 | Thorborg 1990 |
|---|---|
| | <br><br>Thorborg 1990 at Fig. 1.<br><br>One of ordinary skill in the art would understand that monitoring ECG signals would require two electrodes attached to a patient. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Thorborg 1990 discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal:<br><br>   "The PC in the ambulance also monitors the realtime ECG-signal for control of signal quality." Thorborg 1990 at 33.<br><br>   "Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, |

| '238 Patent: Claim 19 | Thorborg 1990 |
|---|---|
| | parameter trends, stored data etc) through different presentation windows."  Thorborg 1990 at 33.<br><br><br><br>Thorborg 1990 at Fig. 1 |
| a covering comprising: | Thorborg 1990 discloses a covering:<br><br>"The ambulance is equipped with a Motorola 68020 processor in a VME-bus computer, running under the operating system VRTX, which handles realtime signal processing and communication towards the Mobitex public network. A Toshiba T1000 laptop PC is *used as* an intelligent terminal for the VME computer and data display unit, insuring the ambulance personnel access to the same information as is transmitted to the hospitals. The PC in the ambulance also monitors the realtime ECG-signal for control of signal quality."  Thorborg 1990 at 33. |
| at least one converter for | Thorborg 1990 discloses at least one transmitter coupled to said at least one converter for transmitting the |

702913521

| '238 Patent: Claim 19 | Thorborg 1990 |
|---|---|
| converting the electric signal generated by said sensor into a digital value; | digital data to the receiver in said evaluation station:`<br><br>       "Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital.<br><br>       "Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, parameter trends, stored data etc) through different presentation windows. Every minute a mean ECG-complex is calculated based on all ECG-complexes during the last minute. The ECG-complex is compressed using Sklansky and Gonzales polygonal segmentation of digitized curves."  Thorborg 1990 at 32-33. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Thorborg 1990 discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>       "Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex data and speech transmission system for data transmission." Thorborg 1990 at 32.<br><br>       "Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Thorborg 1990 discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>       "Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex* data and speech transmission system for data transmission." Thorborg 1990 at 32.<br><br>       "Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33. |

610

| '238 Patent: Claim 19 | Thorborg 1990 |
|---|---|
| | The Mobitex system uses a mobile terminal containing a radio unit, which contains a transmitter and receiver of the mobile unit.  Mobitex at 9.<br><br>"The mobile units are permitted to start their transmissions only at specified times in relation to a free signal from the base station.  In the free signal there is information on the number of available time slots during that free period and the length of the time slots."  Mobitex at 12. |
| wherein data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Thorborg 1990 discloses that data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station.<br><br>"Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex* data and speech transmission system for data transmission." Thorborg 1990 at 32.<br><br>"Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33.<br><br>"The access method used in MOBITEX can be described as slotted. ALOHA with dynamic frame length control. The mobile units are permitted to start their transmissions only at specified times in relation to a free signal from the base station. In the free signal there is information on the number of available time slots during that free period and the length of the time slots. A mobile unit with a pending transmission will choose one of the time slots at random and start its transmission at the start of that time slot. By varying the number of time slots and the slot length, the base station can optimize channel throughput and mean waiting times to current traffic load."  Mobitex at 12.<br><br>"The maximum length of a packet that can be transmitted by a mobile unit without a special access request message can be varied by the base station. This length may be longer than the slot length. If a mobile unit has started to transmit at the beginning of one slot, its packet might cover also the following slots.  In order to prevent interference from a mobile unit that has chooser one of the following slots for its transmission, the base station transmits a silence order as soon as it detects the start of the transmission from the first mobile unit."  Mobitex at 12. |

| '238 Patent: Claim 20 | Thorborg 1990 |
|---|---|
| 20. The system according to claim 19, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Thorborg 1990 discloses claim 19 as shown above.<br><br>Thorborg 1990 discloses an evaluation station comprising at least one decoding unit and that each electrode is equipped with an encoding unit.<br><br>      "Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, parameter trends, stored data etc) through different presentation windows. ***Every minute a mean ECG-complex is calculated based on all ECG-complexes during the last minute. The ECG-complex is compressed using Sklansky and Gonzales polygonal segmentation of digitized curves. This information along with heartrate information for every single heartbeat during the last minute (figure 2) and other parameters are transmitted to the hospitals.***  This transmitted data package exists of less than 512 bytes. In case of instability in the heartrate, for instance an arrhythmia, a realtime sequence is immediately transmitted, using the same compression algorithm as above, and setting off an alarm when reaching the hospitals.  The medical expert can then suggest adequate therapy depending on the nature of the instability. The hospitals and the ambulance also have the possibility to communicate through predefined messages as well as free text messages at all times. The application running in the computers are menu oriented and once started it does not require any special attention, except for transmitting messages. It thereby gives the ambulance personnel the possibility to devote all attention to the patient." Thorborg 1990 at 33-34.<br><br>      "***The mobile control unit contains the hardware and software required for the radio signalling and the radio communication protocol and for handling the different input and output ports***."  Mobitex at 9.<br><br>      "The fixed terminals communicate with the MOBITEX area exchange according to the CCITT recommendations X.21 bis and ISO/HDLC. ***The messages are edited locally and automatically formated by the terminal before they are sent to the exchange***."  Mobitex at 10.<br><br>      "***In order to make it possible to use simple, low-cost, asynchronous terminals in MOBITEX, special packet-assembly-disassembly (PAD) units are available.*** These units will perform the editing and formating functions."  Mobitex at 10.<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling, with predefined messages, the evaluation station contains a decoding unit to properly decode the radio signals (and receive, e.g., predefined messages), and the electrodes contain an encoding unit (to encode, e.g., radio signals with predefined messages). |

| '238 Patent: Claim 21 | Thorborg 1990 |
|---|---|
| 21. The system according to claim 19, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Thorborg 1990 discloses claim 19 as shown above.<br><br>Thorborg 1990 discloses an evaluation station containing at least one encoding unit and that each electrode is equipped with a decoding unit.<br><br>    "Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, parameter trends, stored data etc) through different presentation windows. Every minute a mean ECG-complex is calculated based on all ECG-complexes during the last minute. The ECG-complex is compressed using Sklansky and Gonzales polygonal segmentation of digitized curves. This information along with heartrate information for every single heartbeat during the last minute (figure 2) and other parameters are transmitted to the hospitals.  This transmitted data package exists of less than 512 bytes. In case of instability in the heartrate, for instance an arrhythmia, a realtime sequence is immediately transmitted, using the same compression algorithm as above, and setting off an alarm when reaching the hospitals.  The medical expert can then suggest adequate therapy depending on the nature of the instability. ***The hospitals and the ambulance also have the possibility to communicate through predefined messages as well as free text messages at all times.*** The application running in the computers are menu oriented and once started it does not require any special attention, except for transmitting messages. It thereby gives the ambulance personnel the possibility to devote all attention to the patient." Thorborg 1990 at 33-34.<br><br>    "The mobile control unit contains the hardware and software required for the radio signalling and the radio communication protocol and for handling the different input and output ports."  Mobitex at 9.<br><br>    "The fixed terminals communicate with the MOBITEX area exchange according to the CCITT recommendations X.21 bis and ISO/HDLC. The messages are edited locally and automatically formated by the terminal before they are sent to the exchange."  Mobitex at 10.<br><br>    "***In order to make it possible to use simple, low-cost, asynchronous terminals in MOBITEX, special packet-assembly-disassembly (PAD) units are available. These units will perform the editing and formating functions***."  Mobitex at 10.<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling, with predefined messages, the evaluation station contains an encoding unit to properly encode the radio signals (and send, e.g., predefined messages), and the electrodes contain a decoding unit (to decode, e.g., radio signals with predefined messages). |

613

| '238 Patent: Claim 22 | Thorborg 1990 |
|---|---|
| 22. The system according to claim 19, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrodes are equipped with at least one multiplexer unit. | Thorborg 1990 discloses claim 19 as shown above.<br><br>Thorborg 1990 discloses an evaluation station comprising at least one demultiplexer unit and that said electrodes are equipped with at least one multiplexer unit.<br><br>    "Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex* data and speech transmission system for data transmission." Thorborg 1990 at 32.<br><br>    "Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33.<br><br>    "The access method used in MOBITEX can be described as slotted. ALOHA with dynamic frame length control. The mobile units are permitted to start their transmissions only at specified times in relation to a free signal from the base station. In the free signal there is information on the number of available time slots during that free period and the length of the time slots. A mobile unit with a pending transmission will choose one of the time slots at random and start its transmission at the start of that time slot. By varying the number of time slots and the slot length, the base station can optimize channel throughput and mean waiting times to current traffic load."  Mobitex at 12. |

| '238 Patent: Claim 24 | Thorborg 1990 |
|---|---|
| 24. The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Thorborg 1990 discloses claim 19 as shown above.<br><br>Thorborg 1990 discloses an evaluation station having at least one of a storage unit, display unit and alarm unit. |

614

| '238 Patent: Claim 24 | Thorborg 1990 |
|---|---|
| | 
Thorborg 1990 at Fig. 1. |

| '238 Patent: Claim 26 | Thorborg 1990 |
|---|---|
| 26. The system according to claim 19, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes. | Thorborg 1990 discloses claim 19 as shown above.

Thorborg discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes.

"The access method used in MOBITEX can be described as slotted. ALOHA with dynamic frame length control. The mobile units are permitted to start their transmissions only at specified times in relation to a free signal from the base station. In the free signal there is information on the number of available time slots during that free period and the length of the time slots. A mobile unit with a pending transmission will choose one of the time slots at random and start its transmission at the start of that time slot. By varying the number of time slots and the slot length, the base station can optimize channel throughput and mean waiting times to current traffic load." Mobitex at 12. |

| '238 Patent: Claim 34 | Thorborg 1990 |
|---|---|
| 34. The system according to claim 19, wherein each electrode has an evaluation unit and a storage unit. | Thorborg 1990 discloses claim 19 as shown above.

Thorborg 1990 discloses each electrode having an evaluation unit and a storage unit. |

615

| '238 Patent: Claim 34 | Thorborg 1990 |
|---|---|
|  | "The ambulance is equipped with a Motorola 68020 processor in a VME-bus computer, running under the operating system VRTX, which handles realtime signal processing and communication towards the Mobitex public network. A Toshiba T1000 laptop PC* is *used as* an intelligent terminal for the VME computer and data display unit, insuring the ambulance personnel access to the same information as is transmitted to the hospitals. The PC in the ambulance also monitors the realtime ECG-signal for control of signal quality."  Thorborg 1990 at 33. |

| '238 Patent: Claim 35 | Thorborg 1990 |
|---|---|
| 35. A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Thorborg 1990 discloses claim 19 as shown above.<br><br>Thorborg 1990 discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>"Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex data and speech transmission system for data transmission." Thorborg 1990 at 32.<br><br>"Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33.<br><br>"FFSK (Fast Frequency Shift Keying) with a modulation rate of 1200 bits/sec is used on the radio path. To overcome the disturbancies caused by fading and noise, a forward-error-correcting (69,48) block code with selective ARQ (automatic request) is used.  A complete radio packet consists of address and system information blocks plus additional data blocks, if needed.  The longest packet contains 512 octettes of user information. All packets must be acknowledged by the receiving node or terminal.  If the receiver detects a non-correctable error in one or more code blocks, the transmitter will automatically be requested by the receiver to repeat the erroneous blocks."  Mobitex at 12. |

| '238 Patent: Claim 36 | Thorborg 1990 |
|---|---|
| 36. A medical system for acquiring measured data, in | Thorborg 1990 discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving. |

| '238 Patent: Claim 36 | Thorborg 1990 |
|---|---|
| particular for monitoring body functions, comprising: | "The purpose of the project was to develop a telemedicine system where patient information, text as well as data reflecting the status of various physiological parameters,. . . .  As a first step, the project is oriented towards ECG-monitoring."  Thorborg 1990 at 32. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Thorborg 1990 discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>"The project Mobimed started in 1988. The purpose of the project was to develop a telemedicine system where patient information, text as well as data reflecting the status of various physiological parameters, could be transmitted from a mobile terminal to a resident terminal at a hospital or similar place."  Thorborg 1990 at 32.<br><br>"Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, parameter trends, stored data etc) through different presentation windows. Every minute a mean ECG-complex is calculated based on all ECG-complexes during the last minute. The ECG-complex is compressed using Sklansky and Gonzales polygonal segmentation of digitized curves. This information along with heartrate information for every single heartbeat during the last minute (figure 2) and other parameters are transmitted to the hospitals" Thorborg 1990 at 33-34. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Thorborg 1990 discloses one electrode allocated to each evaluation station and capable of being attached to a patient.<br><br>"The PC in the ambulance also monitors the realtime ECG-signal for control of signal quality." Thorborg 1990 at 33. |

617

| '238 Patent: Claim 36 | Thorborg 1990 |
|---|---|
| |  Thorborg 1990 at Fig. 1 |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Thorborg 1990 discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal.<br><br>        "The PC in the ambulance also monitors the realtime ECG-signal for control of signal quality." Thorborg 1990 at 33.<br>"Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, parameter trends, stored data etc) through different presentation windows."  Thorborg 1990 at 33. |

618

| '238 Patent: Claim 36 | Thorborg 1990 |
|---|---|
|  | <br><br>Thorborg 1990 at Fig. 1. |
| a covering comprising: | Thorborg 1990 discloses a covering.<br><br>    "The ambulance is equipped with a Motorola 68020 processor in a VME-bus computer, running under the operating system VRTX, which handles realtime signal processing and communication towards the Mobitex public network. A Toshiba T1000 laptop PC is *used as* an intelligent terminal for the VME computer and data display unit, insuring the ambulance personnel access to the same information as is transmitted to the hospitals. The PC in the ambulance also monitors the realtime ECG-signal for control of signal quality." Thorborg 1990 at 33. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Thorborg 1990 discloses at least one converter for converting the electric signal generated by said sensor into a digital value.<br><br>    "Mobitex is a digital data package network guaranteeing that each received package is faultless. If a |

702913521

| '238 Patent: Claim 36 | Thorborg 1990 |
|---|---|
| | data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital.<br><br>    "Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, parameter trends, stored data etc) through different presentation windows. Every minute a mean ECG-complex is calculated based on all ECG-complexes during the last minute. The ECG-complex is compressed using Sklansky and Gonzales polygonal segmentation of digitized curves."  Thorborg 1990 at 32-33. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Thorborg 1990 discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>    "Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex data and speech transmission system for data transmission." Thorborg 1990 at 32.<br><br>    "Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Thorborg 1990 discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>    "Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex* data and speech transmission system for data transmission." Thorborg 1990 at 32.<br><br>    "Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33.<br><br>The Mobitex system uses a mobile terminal containing a radio unit, which contains a transmitter and receiver of |

| '238 Patent: Claim 36 | Thorborg 1990 |
|---|---|
| | the mobile unit.  Mobitex at 9.<br><br>   "The mobile units are permitted to start their transmissions only at specified times in relation to a free signal from the base station.  In the free signal there is information on the number of available time slots during that free period and the length of the time slots."  Mobitex at 12. |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Thorborg 1990 discloses at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data.<br><br>   "Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex data and speech transmission system for data transmission." Thorborg 1990 at 32.<br><br>   "Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33.<br><br>   "FFSK (Fast Frequency Shift Keying) with a modulation rate of 1200 bits/sec is used on the radio path. To overcome the disturbancies caused by fading and noise, a forward-error-correcting (69,48) block code with selective ARQ (automatic request) is used.  A complete radio packet consists of address and system information blocks plus additional data blocks, if needed.  The longest packet contains 512 octettes of user information.<br><br>   "All packets must be acknowledged by the receiving node or terminal.  If the receiver detects a non-correctable error in one or more code blocks, the transmitter will automatically be requested by the receiver to repeat the erroneous blocks."  Mobitex at 12. |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Thorborg 1990 discloses whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>   "Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex* data and speech transmission system for data transmission." |

| '238 Patent: Claim 36 | Thorborg 1990 |
|---|---|
| | Thorborg 1990 at 32.<br><br>"Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33.<br><br>"The access method used in MOBITEX can be described as slotted. ALOHA with dynamic frame length control. The mobile units are permitted to start their transmissions only at specified times in relation to a free signal from the base station. In the free signal there is information on the number of available time slots during that free period and the length of the time slots. A mobile unit with a pending transmission will choose one of the time slots at random and start its transmission at the start of that time slot. By varying the number of time slots and the slot length, the base station can optimize channel throughput and mean waiting times to current traffic load." Mobitex at 12.<br><br>"The maximum length of a packet that can be transmitted by a mobile unit without a special access request message can be varied by the base station. This length may be longer than the slot length. If a mobile unit has started to transmit at the beginning of one slot, its packet might cover also the following slots. In order to prevent interference from a mobile unit that has chooser one of the following slots for its transmission, the base station transmits a silence order as soon as it detects the start of the transmission from the first mobile unit." Mobitex at 12. |

| '238 Patent: Claim 37 | Thorborg 1990 |
|---|---|
| 37. The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Thorborg 1990 discloses claim 36 as shown above.<br><br>Thorborg 1990 discloses an evaluation station comprising at least one decoding unit and that said electrode is equipped with an encoding unit.<br><br>"Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, parameter trends, stored data etc) through different presentation windows. Every minute a mean ECG-complex is calculated based on all ECG-complexes during the last minute. The ECG-complex is compressed using Sklansky and Gonzales polygonal segmentation of digitized curves. This information along with heartrate information for every single heartbeat during the last minute (figure 2) and other parameters are transmitted to |

| '238 Patent: Claim 37 | Thorborg 1990 |
|---|---|
| | the hospitals.  This transmitted data package exists of less than 512 bytes. In case of instability in the heartrate, for instance an arrhythmia, a realtime sequence is immediately transmitted, using the same compression algorithm as above, and setting off an alarm when reaching the hospitals.  The medical expert can then suggest adequate therapy depending on the nature of the instability. The hospitals and the ambulance also have the possibility to communicate through predefined messages as well as free text messages at all times. The application running in the computers are menu oriented and once started it does not require any special attention, except for transmitting messages. It thereby gives the ambulance personnel the possibility to devote all attention to the patient." Thorborg 1990 at 33-34.<br><br>"The mobile control unit contains the hardware and software required for the radio signalling and the radio communication protocol and for handling the different input and output ports."  Mobitex at 9.<br><br>"The fixed terminals communicate with the MOBITEX area exchange according to the CCITT recommendations X.21 bis and ISO/HDLC. The messages are edited locally and automatically formated by the terminal before they are sent to the exchange."  Mobitex at 10.<br><br>"In order to make it possible to use simple, low-cost, asynchronous terminals in MOBITEX, special packet-assembly-disassembly (PAD) units are available. These units will perform the editing and formating functions."  Mobitex at 10. |

| '238 Patent: Claim 38 | Thorborg 1990 |
|---|---|
| 38. The system according to claim 36, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrode is equipped with at least one multiplexer unit. | Thorborg 1990 discloses claim 36 as shown above.<br><br>Thorborg 1990 discloses an evaluation station comprising at least one demultiplexer unit and that said electrode is equipped with at least one multiplexer unit.<br><br>"Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex* data and speech transmission system for data transmission." Thorborg 1990 at 32.<br><br>"Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33. |

| '238 Patent: Claim 38 | Thorborg 1990 |
|---|---|
| | "The access method used in MOBITEX can be described as slotted. ALOHA with dynamic frame length control. The mobile units are permitted to start their transmissions only at specified times in relation to a free signal from the base station. In the free signal there is information on the number of available time slots during that free period and the length of the time slots. A mobile unit with a pending transmission will choose one of the time slots at random and start its transmission at the start of that time slot. By varying the number of time slots and the slot length, the base station can optimize channel throughput and mean waiting times to current traffic load."  Mobitex at 12. |

| '238 Patent: Claim 40 | Thorborg 1990 |
|---|---|
| 40. The system according to claim 36, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Thorborg 1990 discloses claim 36 as shown above.<br><br>Thorborg 1990 discloses an evaluation station having at least one of a storage unit, display unit and alarm unit.<br><br><br><br>Thorborg 1990 at Fig. 1. |

| '238 Patent: Claim 42 | Thorborg 1990 |
|---|---|
| 42. The system according to claim 36, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a | Thorborg 1990 discloses claim 42 as shown above.<br><br>Thorborg discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode. |

| '238 Patent: Claim 42 | Thorborg 1990 |
|---|---|
| synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode. | "The access method used in MOBITEX can be described as slotted. ALOHA with dynamic frame length control. The mobile units are permitted to start their transmissions only at specified times in relation to a free signal from the base station. In the free signal there is information on the number of available time slots during that free period and the length of the time slots. A mobile unit with a pending transmission will choose one of the time slots at random and start its transmission at the start of that time slot. By varying the number of time slots and the slot length, the base station can optimize channel throughput and mean waiting times to current traffic load."  Mobitex at 12. |

| '238 Patent: Claim 50 | Thorborg 1990 |
|---|---|
| 50. The system according to claim 36, wherein said electrode has at least one of an evaluation unit and a storage unit. | Thorborg 1990 discloses claim 36 as shown above.<br><br>Thorborg 1990 discloses an electrode having at least one of an evaluation unit and a storage unit.<br><br>"The ambulance is equipped with a Motorola 68020 processor in a VME-bus computer, running under the operating system VRTX, which handles realtime signal processing and communication towards the Mobitex public network. A Toshiba T1000 laptop PC* is *used as* an intelligent terminal for the VME computer and data display unit, insuring the ambulance personnel access to the same information as is transmitted to the hospitals. The PC in the ambulance also monitors the realtime ECG-signal for control of signal quality."  Thorborg 1990 at 33. |

| '238 Patent: Claim 51 | Thorborg 1990 |
|---|---|
| 51. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Thorborg 1990 discloses a medical system for acquiring measured data, in particular for monitoring body functions.<br><br>"The purpose of the project was to develop a telemedicine system where patient information, text as well as data reflecting the status of various physiological parameters,. . . .  As a first step, the project is oriented towards ECG-monitoring."  Thorborg 1990 at 32. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Thorborg 1990 discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>"The project Mobimed started in 1988. The purpose of the project was to develop a telemedicine system where patient information, text as well as data reflecting the status of various physiological parameters, could be transmitted from a mobile terminal to a resident terminal at a hospital or similar place."  Thorborg |

625

| '238 Patent: Claim 51 | Thorborg 1990 |
|---|---|
| | 1990 at 32.<br><br>    "Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, parameter trends, stored data etc) through different presentation windows. Every minute a mean ECG-complex is calculated based on all ECG-complexes during the last minute. The ECG-complex is compressed using Sklansky and Gonzales polygonal segmentation of digitized curves. This information along with heartrate information for every single heartbeat during the last minute (figure 2) and other parameters are transmitted to the hospitals" Thorborg 1990 at 33-34. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Thorborg 1990 discloses at least two electrodes capable of being attached to a patient.<br><br>    "The PC in the ambulance also monitors the realtime ECG-signal for control of signal quality." Thorborg 1990 at 33.<br><br><br><br>Thorborg 1990 at Fig. 1. |

| '238 Patent: Claim 51 | Thorborg 1990 |
|---|---|
| | One of ordinary skill in the art would understand that monitoring ECG signals would require two electrodes attached to a patient. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Thorborg 1990 discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal.<br><br>    "The PC in the ambulance also monitors the realtime ECG-signal for control of signal quality." Thorborg 1990 at 33.<br>"Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, parameter trends, stored data etc) through different presentation windows."  Thorborg 1990 at 33.<br><br><br><br>Thorborg 1990 at Fig. 1. |
| a covering comprising: | Thorborg 1990 discloses a covering. |

627

| '238 Patent: Claim 51 | Thorborg 1990 |
|---|---|
| | "The ambulance is equipped with a Motorola 68020 processor in a VME-bus computer, running under the operating system VRTX, which handles realtime signal processing and communication towards the Mobitex public network. A Toshiba T1000 laptop PC is *used as* an intelligent terminal for the VME computer and data display unit, insuring the ambulance personnel access to the same information as is transmitted to the hospitals. The PC in the ambulance also monitors the realtime ECG-signal for control of signal quality."  Thorborg 1990 at 33. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Thorborg 1990 discloses at least one converter for converting the electric signal generated by said sensor into a digital value.<br><br>"Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital.<br><br>"Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, parameter trends, stored data etc) through different presentation windows. Every minute a mean ECG-complex is calculated based on all ECG-complexes during the last minute. The ECG-complex is compressed using Sklansky and Gonzales polygonal segmentation of digitized curves."  Thorborg 1990 at 32-33. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Thorborg 1990 discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>"Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex data and speech transmission system for data transmission." Thorborg 1990 at 32.<br><br>"Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Thorborg 1990 discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>"Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex* data and speech transmission system for data transmission." |

628

702913521

| '238 Patent: Claim 51 | Thorborg 1990 |
|---|---|
|  | Thorborg 1990 at 32.<br><br>"Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33.<br><br>"The Mobitex system uses a mobile terminal containing a radio unit, which contains a transmitter and receiver of the mobile unit.  Mobitex at 9.<br>"The mobile units are permitted to start their transmissions only at specified times in relation to a free signal from the base station.  In the free signal there is information on the number of available time slots during that free period and the length of the time slots."  Mobitex at 12. |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Thorborg 1990 discloses whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>"Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex* data and speech transmission system for data transmission." Thorborg 1990 at 32.<br>"Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33.<br><br>"The access method used in MOBITEX can be described as slotted. ALOHA with dynamic frame length control. The mobile units are permitted to start their transmissions only at specified times in relation to a free signal from the base station. In the free signal there is information on the number of available time slots during that free period and the length of the time slots. A mobile unit with a pending transmission will choose one of the time slots at random and start its transmission at the start of that time slot. By varying the number of time slots and the slot length, the base station can optimize channel throughput and mean waiting times to current traffic load." Mobitex at 12.<br><br>"The maximum length of a packet that can be transmitted by a mobile unit without a special access request message can be varied by the base station. This length may be longer than the slot length. If a mobile |

| '238 Patent: Claim 51 | Thorborg 1990 |
|---|---|
| | unit has started to transmit at the beginning of one slot, its packet might cover also the following slots. In order to prevent interference from a mobile unit that has chooser one of the following slots for its transmission, the base station transmits a silence order as soon as it detects the start of the transmission from the first mobile unit." Mobitex at 12. |

| '238 Patent: Claim 52 | Thorborg 1990 |
|---|---|
| 52. The system according to claim 51, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Thorborg 1990 discloses claim 51 as shown above.<br><br>Thorborg 1990 discloses an evaluation station comprising at least one decoding unit and that each electrode is equipped with an encoding unit.<br><br>    "Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, parameter trends, stored data etc) through different presentation windows. Every minute a mean ECG-complex is calculated based on all ECG-complexes during the last minute. The ECG-complex is compressed using Sklansky and Gonzales polygonal segmentation of digitized curves. This information along with heartrate information for every single heartbeat during the last minute (figure 2) and other parameters are transmitted to the hospitals.  This transmitted data package exists of less than 512 bytes. In case of instability in the heartrate, for instance an arrhythmia, a realtime sequence is immediately transmitted, using the same compression algorithm as above, and setting off an alarm when reaching the hospitals.  The medical expert can then suggest adequate therapy depending on the nature of the instability. The hospitals and the ambulance also have the possibility to communicate through predefined messages as well as free text messages at all times. The application running in the computers are menu oriented and once started it does not require any special attention, except for transmitting messages. It thereby gives the ambulance personnel the possibility to devote all attention to the patient." Thorborg 1990 at 33-34.<br><br>    "The mobile control unit contains the hardware and software required for the radio signalling and the radio communication protocol and for handling the different input and output ports."  Mobitex at 9.<br><br>    "The fixed terminals communicate with the MOBITEX area exchange according to the CCITT recommendations X.21 bis and ISO/HDLC. The messages are edited locally and automatically formated by the terminal before they are sent to the exchange."  Mobitex at 10.<br><br>    "In order to make it possible to use simple, low-cost, asynchronous terminals in MOBITEX, special packet-assembly-disassembly (PAD) units are available. These units will perform the editing and formating |

| '238 Patent: Claim 52 | Thorborg 1990 |
|---|---|
| | functions."  Mobitex at 10. |

| '238 Patent: Claim 53 | Thorborg 1990 |
|---|---|
| 53. The system according to claim 51, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Thorborg 1990 discloses claim 51 as shown above.<br><br>Thorborg 1990 discloses an evaluation station containing at least one encoding unit and that each electrode is equipped with a decoding unit.<br><br>    "Mobimed presents information (such as ECG-complexes and heartbeat information, arrhythmias, parameter trends, stored data etc) through different presentation windows. Every minute a mean ECG-complex is calculated based on all ECG-complexes during the last minute. The ECG-complex is compressed using Sklansky and Gonzales polygonal segmentation of digitized curves. This information along with heartrate information for every single heartbeat during the last minute (figure 2) and other parameters are transmitted to the hospitals.  This transmitted data package exists of less than 512 bytes. In case of instability in the heartrate, for instance an arrhythmia, a realtime sequence is immediately transmitted, using the same compression algorithm as above, and setting off an alarm when reaching the hospitals.  The medical expert can then suggest adequate therapy depending on the nature of the instability. The hospitals and the ambulance also have the possibility to communicate through predefined messages as well as free text messages at all times. The application running in the computers are menu oriented and once started it does not require any special attention, except for transmitting messages. It thereby gives the ambulance personnel the possibility to devote all attention to the patient." Thorborg 1990 at 33-34.<br><br>    "The mobile control unit contains the hardware and software required for the radio signalling and the radio communication protocol and for handling the different input and output ports."  Mobitex at 9.<br><br>    "The fixed terminals communicate with the MOBITEX area exchange according to the CCITT recommendations X.21 bis and ISO/HDLC. The messages are edited locally and automatically formated by the terminal before they are sent to the exchange."  Mobitex at 10.<br><br>    "In order to make it possible to use simple, low-cost, asynchronous terminals in MOBITEX, special packet-assembly-disassembly (PAD) units are available. These units will perform the editing and formating functions."  Mobitex at 10. |

| '238 Patent: Claim 54 | Thorborg 1990 |
|---|---|
| 54. The system according to | Thorborg 1990 discloses claim 51 as shown above. |

631

| '238 Patent: Claim 54 | Thorborg 1990 |
|---|---|
| claim 51, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrodes are equipped with at least one multiplexer unit. | Thorborg 1990 discloses an evaluation station comprising at least one demultiplexer unit and that said electrodes are equipped with at least one multiplexer unit.<br><br>"Since September 1989 a prototype system is running in Sweden, with one ambulance connected to two hospitals. This system is using the Mobitex* data and speech transmission system for data transmission." Thorborg 1990 at 32.<br><br>"Mobitex is a digital data package network guaranteeing that each received package is faultless. If a data package does not reach its addressee it is returned to the sender. Although the bit rate in Mobitex is 1200 bits/second, the system structure makes it desirable to limit the number of data packages transmitted. The maximum size of a data package is 512 bytes, making intelligent signal extraction and compression vital." Thorborg 1990 at 33.<br><br>"The access method used in MOBITEX can be described as slotted. ALOHA with dynamic frame length control. The mobile units are permitted to start their transmissions only at specified times in relation to a free signal from the base station. In the free signal there is information on the number of available time slots during that free period and the length of the time slots. A mobile unit with a pending transmission will choose one of the time slots at random and start its transmission at the start of that time slot. By varying the number of time slots and the slot length, the base station can optimize channel throughput and mean waiting times to current traffic load." Mobitex at 12. |

| '238 Patent: Claim 56 | Thorborg 1990 |
|---|---|
| 56. The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Thorborg 1990 discloses claim 51 as shown above.<br><br>Thorborg 1990 discloses an evaluation station having at least one of a storage unit, display unit and alarm unit. |

702913521

| '238 Patent: Claim 56 | Thorborg 1990 |
|---|---|
| | <br><br>Thorborg 1990 at Fig. 1. |

| '238 Patent: Claim 66 | Thorborg 1990 |
|---|---|
| 66. The system according to claim 51, wherein each electrode has an evaluation unit and a storage unit. | Thorborg 1990 discloses claim 51 as shown above.<br><br>Thorborg 1990 discloses each electrode having an evaluation unit and a storage unit.<br><br>"The ambulance is equipped with a Motorola 68020 processor in a VME-bus computer, running under the operating system VRTX, which handles realtime signal processing and communication towards the Mobitex public network. A Toshiba T1000 laptop PC* is *used as* an intelligent terminal for the VME computer and data display unit, insuring the ambulance personnel access to the same information as is transmitted to the hospitals. The PC in the ambulance also monitors the realtime ECG-signal for control of signal quality." Thorborg 1990 at 33. |

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

# EXHIBIT A33

## Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238

### § 102 Reference: U.S. Pat. No. 5,544,661, "Real Time Ambulatory Patient Monitor," to Davis, *et al*. ("Davis")

Claims 1-6, 8, 9, 13, 14, 16-24, 26, 27, 31, 32, 34-40, 42, 43, 47, 48, 50-56, 58, 59, 63, 64, and 66 are anticipated and/or rendered obvious by Davis.

| '238 Patent: Claim 1 | Davis |
|---|---|
| 1. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Davis discloses a medical system for acquiring measured data, in particular for monitoring body function.<br><br>"A patient monitoring system which includes a portable device and a central station. The portable device includes an ECG and a photoplethysmograph connected to the patient; arrhythmia analysis apparatus; an expert system for determining if a pre-established critical parameter set has been exceeded; and a wireless communication device for automatically contacting the central station via a public cellular phone network when the critical parameter set has been exceeded." Davis, Abstract. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Davis discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>"If the patient's data is outside the preset parameters, cellular phone 509 is activated by controller logic 109. Cellular phone 509 is a conventional cellular phone which operates with cellular system 104B and through the public network 105. The cellular phone dials into the central monitoring station 106 whenever the patient's condition is outside the preset parameters. The patient's ECG waveform, calculated metrics, trends, measurements made by the plethysmograph, and the stored ECG and plethysmograph strips are sent to the central station 106 through the cellular phone 509 and 104B and the public network 105. A clinician 12 located at the central station can observe the patient's physiological data and the clinician can also voice communicate with the patient or someone proximate to the patient over the same public network 105 and cellular communication channel 509 and 104B that is transmitting the data to the central monitoring station 106." Davis, Col. 3, ll. 6-21. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode | Davis discloses one electrode allocated to each evaluation station and capable of being attached to a patient.<br><br>"The apparatus worn by the patient 10 includes (a) processing, data acquisition, control and cellular phone unit 11, (b) ECG pads 203A to 203E which are connected to unit 11 via a cable 203, (c) photo- |

| '238 Patent: Claim 1 | Davis |
|---|---|
| comprising: | plethysmograph probe 208 which is attached to the patient 10 by a wriststrap 208A, (d) a defibrillation unit 207 which has defibrillation pads 206A and 206B, and (e) a speaker 202A and (f) a microphone 202B. Each of the devices worn by the patient 10 are connected by wires to unit 11. A conventional cellular phone antenna 204 is connected to unit 11. For convenience of illustration the shoulder and arm harness which holds unit 11 on the patient's body are not shown in FIG. 2. The exact configuration of the harness and arm strap are not particularly relevant to the present invention and they can take a wide variety of forms including simple pieces of adhesive tape or an arm strap and shoulder harness made from elastic fabric material. Defibrillation unit 207 is attached to a belt 207A which is worn around the patient's waist." Davis, Col. 3, 32-50. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Davis discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal.<br><br>     "The apparatus worn by the patient 10 includes (a) processing, data acquisition, control and cellular phone unit 11, (b) ECG pads 203A to 203E which are connected to unit 11 via a cable 203, (c) photo-plethysmograph probe 208 which is attached to the patient 10 by a wriststrap 208A, (d) a defibrillation unit 207 which has defibrillation pads 206A and 206B, and (e) a speaker 202A and (f) a microphone 202B." Davis, Col. 3, ll. 32-40.<br>"The ECG electrodes 203A to 203E (collectively referred to as 203) are connected to a RL (i.e. right leg) drive, ECG amplifier and multiplexer 511. Circuit 511 in turn supplies signals to and receives signals from analog to digital and digital to analog circuit 512. The RL drive, ECG amplifier and multiplexer 511 and the analog to digital, digital to analog circuit 512 are conventional." Davis, Col. 4, ll. 49-55.<br><br>     "The photo plethysmograph transducer 208 is connected to a plethysmograph amplifier and plethysmograph driver 521 which is conventional. Circuit 521 is in turn connected to analog to digital and digital to analog circuit 512." Davis, Col. 4, ll. 56-59. |
| a covering comprising: | Davis discloses a covering.<br><br>     "For convenience of illustration the shoulder and arm harness which holds unit 11 on the patient's body are not shown in FIG. 2." Davis, Col. 3, ll. 42-44. |

| '238 Patent: Claim 1 | Davis |
|---|---|
| | Davis, Fig. 2. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Davis discloses at least one converter for converting the electric signal generated by said sensor into a digital value.<br><br>    "Circuit 511 in turn supplies signals to and receives signals from analog to digital and digital to analog circuit 512. The RL drive, ECG amplifier and multiplexer 511 and the analog to digital, digital to analog circuit 512 are conventional."  Davis, Col. 4, ll. 51-55.<br><br>Davis, Fig. 5. |

702913521

| '238 Patent: Claim 1 | Davis |
|---|---|
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Davis discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>"FIG. 4 shows the communication paths between the portable patient unit 11 attached to patient 10 and the clinician 12 who is located at the central station 106. All of the data paths shown in FIG. 4 are multiplexed over a commercial cellular telephone link 509 and 104B which is connected to a public switched telephone network (PSTN) 105. The data paths include a data path 401 over which patient information is transferred to the central monitoring station, a two way voice channel 402 which interconnects the patient and the central monitoring station, and a data channel 403 which can be used by the clinician to send data and control signals to the portable unit 11."  Davis, Col. 4, ll. 10-21.<br><br><br><br>Davis, Fig. 5. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Davis discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>"Finally as indicated by block 306, the clinician 12 can send instructions which activate the therapeutic apparatus 207 worn by the patient. In the preferred embodiment shown herein the therapeutic apparatus 207 comprises a defibrillator. The clinician 12 can also send a new set of parameters to the decision logic 103 or a new analysis program to the analysis logic 102."  Davis, Col. 4, ll. 4-10. |

| '238 Patent: Claim 1 | Davis |
|---|---|
| | "FIG. 4 shows the communication paths between the portable patient unit 11 attached to patient 10 and the clinician 12 who is located at the central station 106. All of the data paths shown in FIG. 4 are multiplexed over a commercial cellular telephone link 509 and 104B which is connected to a public switched telephone network (PSTN) 105. The data paths include a data path 401 over which patient information is transferred to the central monitoring station, a two way voice channel 402 which interconnects the patient and the central monitoring station, and a data channel 403 which can be used by the clinician to send data and control signals to the portable unit 11."  Davis, Col. 4, ll. 11-21.<br><br>"The operations in state 5 are shown in FIG. 11. State 5 is a state where the patient is in two way voice contact with the central monitoring station 106. Furthermore the data from the ECG and plethysmograph measurements is being compressed and transmitted to the central monitoring station 106 and the central station is able to send control data and parameter data to unit 11."  Davis, Col. 7, ll. 5-11.<br><br>**Fig. 4**<br><br><br><br>Davis, Fig. 4. |

| '238 Patent: Claim 1 | Davis |
|---|---|
|  |   Davis, Fig. 5 |
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Davis discloses at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data.<br><br>"Digital Signal Processor 507 is also connected to a cellular modem 514 which in turn is connected to a cellular phone 509. These are conventional components. For example cellular modem 514 may be an ATT V.32 bis, 14.4k bit modem with enhanced thru-put cellular (ETC) error correcting."  Davis, Col. 4, ll. 60-65.<br><br>"Next (block 804) the microcontroller 513 runs a subroutine which checks the quality of the signals the system is receiving from the modem and the ECG and photo-plethysmograph sensors. If the quality is not satisfactory, the unit 11 issues an audible alarm, sends an error message to the central station and remains in state 2."  Davis, Col. 5, ll. 61-67.<br><br>"The data and voice are demultiplexed as indicated by block 1104. As indicated by blocks 1101, 1102 and 1103, the voice is decompressed and error corrected (block 1103), changed from digital to analog (block 1102), band pass filtered, volume controlled and sent to speaker 202B (block 1101)."  Davis, Col. 7, ll. 13-17. |
| whereby the data transmitted by said evaluation station to | Davis discloses at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data. |

639

| '238 Patent: Claim 1 | Davis |
|---|---|
| said electrode can manipulate the data transmitted by said electrode to the evaluation station. | "Next, as indicated by block 802, unit 11 makes contact with the central station 106 and (block 803) operating programs and setup data are downloaded from the central station to unit 11."  Davis, Col. 5, ll. 58-61. "The operations in state 4 are identical to those in state 3 except that as indicated by blocks 1001, and 1002, the cellular phone 509 is in a "standby" or powered up state. In this state the unit can receive a call from the central station. If the unit does receive a call (block 1002), it will go to either state 5 or state 6 as directed by the call that is received."  Davis, Col. 6, l. 66-Col. 7, l. 4.<br><br>"The operations in state 5 are shown in FIG. 11. State 5 is a state where the patient is in two way voice contact with the central monitoring station 106. Furthermore the data from the ECG and plethysmograph measurements is being compressed and transmitted to the central monitoring station 106 and the central station is able to send control data and parameter data to unit 11. As indicated by block 1110, data and voice are transmitted and received via the cellular modem 514 and the cellular phone 509. The data and voice are demultiplexed as indicated by block 1104. As indicated by blocks 1101, 1102 and 1103, the voice is decompressed and error corrected (block 1103), changed from digital to analog (block 1102), band pass filtered, volume controlled and sent to speaker 202B (block 1101). The voice signals from microphone 202A are amplified, converted to digital signals (block 1105) band pass filtered and volume controlled (block 1106) compressed and error, encoded (block 1107) multiplexed and interleaved (block 1109) and transmitted via the cellular modem 514 (block 1110). It is noted that the information received from modem 514 includes multiplexed voice and data information which is demultiplexed (block 1104). The voice is handled as previously explained. The data information includes control data and parameter data (block 1108). The parameter data is stored in RAM memory 522."  Davis, Col. 7, ll. 5-28.<br><br>"The operations that take place in state 6 are shown in FIG. 12. In addition to the operations that take place in state 3, the control data from block 1108 is used to select data for transmission (block 1201). In response to the control data received from block 1108, either the data which is stored in the 60 minute history (block 941), the trend and strip buffer (942), or the 60 minute plethysmograph buffer (block 944) are passed through the data selector (block 1201) and transmitted to the central station (block 1110) via the cellular phone 509. It is noted that with respect to the hardware shown in FIG. 5, all of the buffered information is stored in RAM memory 522 and the selection indicated by block 1201 is a selection made under program control by microcontroller 513. Furthermore, the various control commands are part of the data that is downloaded as indicated by block 1108."  Davis, Col. 7, ll. 29-45.<br><br>Additionally, Davis discloses that the wireless monitoring system utilizes the v.32 ETC standard.  Davis at Col. 4, ll. 63-65.  The operation of v.32 ETC standard is discussed in "Enhanced Throughput Cellular makes you |

| '238 Patent: Claim 1 | Davis |
|---|---|
|  | forget that your data is riding on an analog connection,"  Bryan, Byte Magazine, September 1, 1994 ("Bryan"). Accordingly, one of ordinary skill in the art would understand the disclosure of Bryan to be inherently disclosed in Davis.<br><br>Bryan discloses that the transmitter changes a baud rate in response to formatting data received from a remote transmitter (which in Davis is in the evaluator station). One of ordinary skill in the art would understand that a change in baud rate would require a change in the formatting and arrangement of data as a larger number of bits would be included in any given subsection of time.<br><br>"ETC also monitors the cellular channel. Auto-rating is a technology that works in conjunction with the V.32bis standard to measure disruptive phenomena, like harmonic distortion, phase jitter, and signal-to-noise ratios. The measured figures are translated into a cumulative absolute number, which is compared to a table of acceptable levels for any given transmission speed. While V.32bis supports speeds of 4800 bps to 14.4 Kbps, ETC will let the modem drop even lower, to the V.22 standard of 1200 bps. ETC skips the V.22bis 2400-bps standard, because a quirk in the modulation algorithm causes it to yield worse results than V.32bis at 4800 bps. Auto-rating is capable of adjusting the transmission speed, in certain cases, as often as every 5 seconds, although a more realistic number is about every 15 seconds. This reduces the risk of dropped calls while simultaneously taking advantage of the fastest possible transmission rates. The net effect of this protocol is the efficient use of air<br>time, which is the expensive component of cellular communication." Bryan at 2-3.<br><br>Bryan also discloses that the shared frequency utilized by the transmitter can be adjusted dynamically in response to a command from a remote transmitter (which in Davis is the evaluator station).<br><br>"Cellular transmission is a circuit-switched technology. In it, cellular  transceivers switch between frequencies to avoid interference as new calls come on the air or simply to acquire a better signal-to-noise ratio on a transmission channel." Bryan at 1. |

| '238 Patent: Claim 2 | Davis |
|---|---|
| 2. The system according to claim 1, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is | Davis discloses claim 1 as shown above.<br><br>Davis discloses an evaluation station comprising at least one decoding unit and that said electrode is equipped with an encoding unit. |

| '238 Patent: Claim 2 | Davis |
| --- | --- |
| equipped with an encoding unit. | 

Davis, Fig. 5.

Davis, Fig. 15

One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling using cellular modems, the evaluation station contains an encoding unit (the modem) to properly encode the radio signals, and the electrodes contain a decoding unit (the modem).

Additionally, Davis also discloses that the system utilizes two-way communications with audio and data combined together (Fig. 4). One of ordinary skill in the art that the audio communications would be encoded and decoded on each end and that the audio  and data would be multiplexed and demultiplexed on each end. |

| '238 Patent: Claim 3 | Davis |
| --- | --- |
| 3. The system according to | Davis discloses claim 1 as shown above. |

642

| '238 Patent: Claim 3 | Davis |
|---|---|
| claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Davis discloses an evaluation station containing at least one encoding unit and that said electrode is equipped with a decoding unit.<br><br><br>Davis, Fig. 5.<br><br><br>Davis, Fig. 15<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling using cellular modems, the evaluation station contains an encoding unit (the modem) to properly encode the radio signals, and the electrodes contain a decoding unit (the modem)<br><br>Davis also discloses that the system utilizes two-way communications with audio and data combined together (Fig. 4). One of ordinary skill in the art that the audio communications would be encoded and decoded on each end and that the audio  and data would be multiplexed and demultiplexed on each end. |

702913521

| '238 Patent: Claim 4 | Davis |
|---|---|
| 4. The system according to claim 1, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrode is equipped with at least one multiplexer unit. | Davis discloses claim 1 as shown above.<br><br>Davis discloses an evaluation station comprising at least one demultiplexer unit and that said electrode is equipped with at least one multiplexer unit.<br><br><br>Davis, Fig. 5.<br><br><br>Davis, Fig. 15<br><br>Davis also discloses that the system utilizes two-way communications with audio and data combined together (Fig. 4). One of ordinary skill in the art that the audio communications would be encoded and decoded on each end and that the audio and data would be multiplexed and demultiplexed on each end. |

644

702913521

| '238 Patent: Claim 5 | Davis |
|---|---|
| 5. The system according to claim 1, wherein the evaluation station contains at least one multiplexer unit and wherein said electrode contains at least one demultiplexer unit. | Davis discloses claim 1 as shown above.<br><br>Davis discloses an evaluation station containing at least one multiplexer unit and that said electrode contains at least one demultiplexer unit.<br><br><br>Davis, Fig. 5 (Cellular modem 614 in electrode).<br><br><br>Davis, Fig. 15<br><br>Davis also discloses that the system utilizes two-way communications with audio and data combined together (Fig. 4). One of ordinary skill in the art that the audio communications would be encoded and decoded on each end and that the audio and data would be multiplexed and demultiplexed on each end. |

| '238 Patent: Claim 6 | Davis |
|---|---|

645

| '238 Patent: Claim 6 | Davis |
|---|---|
| 6. The system according to claim 1, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Davis discloses claim 1 as shown above.<br><br>Davis discloses an evaluation station having at least one of a storage unit, display unit and alarm unit.<br><br><br><br>Davis, Fig. 15. |

| '238 Patent: Claim 8 | Davis |
|---|---|
| 8. The system according to claim 1, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of | Davis discloses claim 1 as shown above.<br><br>Davis discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode.<br><br>The cellular modems used in Davis are transmission control units. |

646

| '238 Patent: Claim 8 | Davis |
|---|---|
| the electrode. | Davis, Fig. 15<br><br>One of ordinary skill in the art would understand that communication using modems would involve synchronizing reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame. |

| '991 Patent: Claim 9 | Davis |
|---|---|
| 9. The system according to claim 1, wherein said electrode further comprises a transmission control unit. | Davis discloses claim 1 as shown above.<br><br>Davis discloses an electrode further comprising a transmission control unit.<br><br>The cellular modems used in Davis are transmission control units.<br><br>Davis, Fig. 5. |

702913521

| '238 Patent: Claim 13 | Davis |
|---|---|
| 13. The system according to claim 1, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit. | Davis discloses claim 1 as shown above.<br><br>Davis discloses an evaluation station further comprising at least one of an interleaving unit and a deleaving unit and that the electrode has at least one of an interleaving unit and deleaving unit.<br><br>Davis discloses multiplexed communications between the evaluation station and the electrode.<br><br><br>Davis, Fig. 5.<br><br><br>Davis, Fig. 15<br><br>Davis also discloses that the system utilizes two-way communications with audio and data combined together (Fig. 4). One of ordinary skill in the art that the audio communications would be encoded and decoded on each |

| '238 Patent: Claim 13 | Davis |
|---|---|
| | end and that the audio and data would be multiplexed and demultiplexed on each end. |

| '238 Patent: Claim 14 | Davis |
|---|---|
| 14. The system according to claim 1, wherein said electrode is attached to the ski [sic] surface. | Davis discloses claim 1 as shown above.<br><br>Davis discloses that said electrode is attached to the skin surface.<br><br>   "…the measurement means including at least one external sensor affixable to a sensing location on the patient's skin to detect at least one physiological parameter at a location spaced from the unit…."  Davis, Col. 9, ll. 38-41 (Claim 1). |

| '238 Patent: Claim 16 | Davis |
|---|---|
| 16. The system according to claim 1, wherein said electrode has at least one of an evaluation unit and a storage unit. | Davis discloses claim 1 as shown above.<br><br>Davis discloses an electrode having at least one of an evaluation unit and a storage unit.<br><br><br>Davis, Fig. 5. |

| '238 Patent: Claim 17 | Davis |
|---|---|
| 17. A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Davis discloses claim 1 as shown above.<br><br>Davis discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>"Next, as indicated by block 802, unit 11 makes contact with the central station 106 and (block 803) operating programs and setup data are downloaded from the central station to unit 11."  Davis, Col. 5, ll. 58-61.<br><br>"The operations in state 4 are identical to those in state 3 except that as indicated by blocks 1001, and 1002, the cellular phone 509 is in a "standby" or powered up state. In this state the unit can receive a call from the central station. If the unit does receive a call (block 1002), it will go to either state 5 or state 6 as directed by the call that is received."  Davis, Col. 6, l. 66-Col. 7, l. 4.<br><br>"The operations in state 5 are shown in FIG. 11. State 5 is a state where the patient is in two way voice contact with the central monitoring station 106. Furthermore the data from the ECG and plethysmograph measurements is being compressed and transmitted to the central monitoring station 106 and the central station is able to send control data and parameter data to unit 11. As indicated by block 1110, data and voice are transmitted and received via the cellular modem 514 and the cellular phone 509. The data and voice are demultiplexed as indicated by block 1104. As indicated by blocks 1101, 1102 and 1103, the voice is decompressed and error corrected (block 1103), changed from digital to analog (block 1102), band pass filtered, volume controlled and sent to speaker 202B (block 1101). The voice signals from microphone 202A are amplified, converted to digital signals (block 1105) band pass filtered and volume controlled (block 1106) compressed and error, encoded (block 1107) multiplexed and interleaved (block 1109) and transmitted via the cellular modem 514 (block 1110). It is noted that the information received from modem 514 includes multiplexed voice and data information which is demultiplexed (block 1104). The voice is handled as previously explained. The data information includes control data and parameter data (block 1108). The parameter data is stored in RAM memory 522."  Davis, Col. 7, ll. 5-28.<br><br>"The operations that take place in state 6 are shown in FIG. 12. In addition to the operations that take place in state 3, the control data from block 1108 is used to select data for transmission (block 1201). In response to the control data received from block 1108, either the data which is stored in the 60 minute history (block 941), the trend and strip buffer (942), or the 60 minute plethysmograph buffer (block 944) are passed through the data selector (block 1201) and transmitted to the central station (block 1110) via the cellular phone 509. It is noted that with respect to the hardware shown in FIG. 5, all of the buffered information is stored in RAM memory 522 |

650

| '238 Patent: Claim 17 | Davis |
|---|---|
| | and the selection indicated by block 1201 is a selection made under program control by microcontroller 513. Furthermore, the various control commands are part of the data that is downloaded as indicated by block 1108." Davis, Col. 7, ll. 29-45.

Additionally, Davis discloses that the wireless monitoring system utilizes the v.32 ETC standard.  Davis at Col. 4, ll. 63-65.  The operation of v.32 ETC standard is discussed in "Enhanced Throughput Cellular makes you forget that your data is riding on an analog connection," Bryan, Byte Magazine, September 1, 1994 ("Bryan"). Accordingly, one of ordinary skill in the art would understand the disclosure of Bryan to be inherently disclosed in Davis.

Bryan discloses that the transmitter changes a baud rate in response to formatting data received from a remote transmitter (which in Davis is in the evaluator station). One of ordinary skill in the art would understand that a change in baud rate would require a change in the formatting and arrangement of data as a larger number of bits would be included in any given subsection of time.

"ETC also monitors the cellular channel. Auto-rating is a technology that works in conjunction with the V.32bis standard to measure disruptive phenomena, like harmonic distortion, phase jitter, and signal-to-noise ratios. The measured figures are translated into a cumulative absolute number, which is compared to a table of acceptable levels for any given transmission speed. While V.32bis supports speeds of 4800 bps to 14.4 Kbps, ETC will let the modem drop even lower, to the V.22 standard of 1200 bps. ETC skips the V.22bis 2400-bps standard, because a quirk in the modulation algorithm causes it to yield worse results than V.32bis at 4800 bps. Auto-rating is capable of adjusting the transmission speed, in certain cases, as often as every 5 seconds, although a more realistic number is about every 15 seconds. This reduces the risk of dropped calls while simultaneously taking advantage of the fastest possible transmission rates. The net effect of this protocol is the efficient use of air time, which is the expensive component of cellular communication." Bryan at 2-3.

Bryan also discloses that the shared frequency utilized by the transmitter can be adjusted dynamically in response to a command from a remote transmitter (which in Davis is the evaluator station).

"Cellular transmission is a circuit-switched technology. In it, cellular  transceivers switch between frequencies to avoid interference as new calls come on the air or simply to acquire a better signal-to-noise ratio on a transmission channel." Bryan at 1. |

651

| '238 Patent: Claim 18 | Davis |
|---|---|
| 18. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Davis discloses claim 1 as shown above.<br><br>Davis discloses an evaluation station containing at least one encoding unit and that said electrode is equipped with a decoding unit.<br><br><br>Davis, Fig. 5.<br><br><br>Davis, Fig. 15<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling using cellular modems, the evaluation station contains an encoding unit (the modem) to properly encode the radio signals, and the electrodes contain a decoding unit (the modem).<br><br>Davis also discloses that the system utilizes two-way communications with audio and data combined together (Fig. 4). One of ordinary skill in the art that the audio communications would be encoded and decoded on each |

| '238 Patent: Claim 18 | Davis |
|---|---|
| | end and that the audio  and data would be multiplexed and demultiplexed on each end. |

| '238 Patent: Claim 19 | Davis |
|---|---|
| 19. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Davis discloses a medical system for acquiring measured data, in particular for monitoring body functions:<br><br>"A patient monitoring system which includes a portable device and a central station. The portable device includes an ECG and a photoplethysmograph connected to the patient; arrhythmia analysis system; an expert system for determining if a pre-established critical parameter set has been exceeded; and a wireless communication device for automatically contacting the central station via a public cellular phone network when the critical parameter set has been exceeded."  Davis, Abstract. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Davis discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>"If the patient's data is outside the preset parameters, cellular phone 509 is activated by controller logic 109. Cellular phone 509 is a conventional cellular phone which operates with cellular system 104B and through the public network 105. The cellular phone dials into the central monitoring station 106 whenever the patient's condition is outside the preset parameters. The patient's ECG waveform, calculated metrics, trends, measurements made by the plethysmograph, and the stored ECG and plethysmograph strips are sent to the central station 106 through the cellular phone 509 and 104B and the public network 105. A clinician 12 located at the central station can observe the patient's physiological data and the clinician can also voice communicate with the patient or someone proximate to the patient over the same public network 105 and cellular communication channel 509 and 104B that is transmitting the data to the central monitoring station 106."  Davis, Col. 3, ll. 6-21. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Davis discloses at least two electrodes capable of being attached to a patient.<br><br>"The apparatus worn by the patient 10 includes (a) processing, data acquisition, control and cellular phone unit 11, (b) ECG pads 203A to 203E which are connected to unit 11 via a cable 203, (c) photo-plethysmograph probe 208 which is attached to the patient 10 by a wriststrap 208A, (d) a defibrillation unit 207 which has defibrillation pads 206A and 206B, and (e) a speaker 202A and (f) a microphone 202B. Each of the devices worn by the patient 10 are connected by wires to unit 11. A conventional cellular phone antenna 204 is connected to unit 11. For convenience of illustration the shoulder and arm harness which holds unit 11 on the patient's body are not shown in FIG. 2. The exact configuration of the harness and arm strap are not particularly relevant to the present invention and they can take a wide variety of forms including simple pieces of adhesive tape or an arm strap and shoulder harness made from elastic fabric material. Defibrillation unit 207 is attached to |

653

| '238 Patent: Claim 19 | Davis |
|---|---|
|  | a belt 207A which is worn around the patient's waist."  Davis, Col. 3, 32-50. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Davis discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal.<br><br>    "The apparatus worn by the patient 10 includes (a) processing, data acquisition, control and cellular phone unit 11, (b) ECG pads 203A to 203E which are connected to unit 11 via a cable 203, (c) photo-plethysmograph probe 208 which is attached to the patient 10 by a wriststrap 208A, (d) a defibrillation unit 207 which has defibrillation pads 206A and 206B, and (e) a speaker 202A and (f) a microphone 202B."  Davis, Col. 3, ll. 32-40.<br><br>    "The ECG electrodes 203A to 203E (collectively referred to as 203) are connected to a RL (i.e. right leg) drive, ECG amplifier and multiplexer 511. Circuit 511 in turn supplies signals to and receives signals from analog to digital and digital to analog circuit 512. The RL drive, ECG amplifier and multiplexer 511 and the analog to digital, digital to analog circuit 512 are conventional."  Davis, Col. 4, ll. 49-55.<br><br>    "The photo plethysmograph transducer 208 is connected to a plethysmograph amplifier and plethysmograph driver 521 which is conventional. Circuit 521 is in turn connected to analog to digital and digital to analog circuit 512."  Davis, Col. 4, ll. 56-59. |
| a covering comprising: | Davis discloses a covering.<br><br>    "For convenience of illustration the shoulder and arm harness which holds unit 11 on the patient's body are not shown in FIG. 2."  Davis, Col. 3, ll. 42-44.<br><br><br><br>Davis, Fig. 2. |
| at least one converter for | Davis discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to |

654

| '238 Patent: Claim 19 | Davis |
|---|---|
| converting the electric signal generated by said sensor into a digital value; | the receiver in said evaluation station.<br><br>    "Circuit 511 in turn supplies signals to and receives signals from analog to digital and digital to analog circuit 512. The RL drive, ECG amplifier and multiplexer 511 and the analog to digital, digital to analog circuit 512 are conventional." Davis, Col. 4, ll. 51-55.<br><br><br><br>Davis, Fig. 5. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Davis discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>    "FIG. 4 shows the communication paths between the portable patient unit 11 attached to patient 10 and the clinician 12 who is located at the central station 106. All of the data paths shown in FIG. 4 are multiplexed over a commercial cellular telephone link 509 and 104B which is connected to a public switched telephone network (PSTN) 105. The data paths include a data path 401 over which patient information is transferred to the central monitoring station, a two way voice channel 402 which interconnects the patient and the central monitoring station, and a data channel 403 which can be used by the clinician to send data and control signals to the portable unit 11." Davis, Col. 4, ll. 10-21. |

655

| '238 Patent: Claim 19 | Davis |
|---|---|
| |  Davis, Fig. 5. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Davis discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>"Finally as indicated by block 306, the clinician 12 can send instructions which activate the therapeutic apparatus 207 worn by the patient. In the preferred embodiment shown herein the therapeutic apparatus 207 comprises a defibrillator. The clinician 12 can also send a new set of parameters to the decision logic 103 or a new analysis program to the analysis logic 102." Davis, Col. 4, ll. 4-10.<br><br>"FIG. 4 shows the communication paths between the portable patient unit 11 attached to patient 10 and the clinician 12 who is located at the central station 106. All of the data paths shown in FIG. 4 are multiplexed over a commercial cellular telephone link 509 and 104B which is connected to a public switched telephone network (PSTN) 105. The data paths include a data path 401 over which patient information is transferred to the central monitoring station, a two way voice channel 402 which interconnects the patient and the central monitoring station, and a data channel 403 which can be used by the clinician to send data and control signals to the portable unit 11." Davis, Col. 4, ll. 11-21.<br><br>"The operations in state 5 are shown in FIG. 11. State 5 is a state where the patient is in two way voice contact with the central monitoring station 106. Furthermore the data from the ECG and plethysmograph |

656

| '238 Patent: Claim 19 | Davis |
|---|---|
| | measurements is being compressed and transmitted to the central monitoring station 106 and the central station is able to send control data and parameter data to unit 11."  Davis, Col. 7, ll. 5-11.<br><br><br><br>Davis, Fig. 4.<br><br><br><br>Davis, Fig. 5 |
| wherein data transmitted by said evaluation station to said | Davis discloses that data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. |

657

| '238 Patent: Claim 19 | Davis |
|---|---|
| electrode can manipulate the data transmitted by said electrode to the evaluation station. | "Next, as indicated by block 802, unit 11 makes contact with the central station 106 and (block 803) operating programs and setup data are downloaded from the central station to unit 11." Davis, Col. 5, ll. 58-61.<br><br>"The operations in state 4 are identical to those in state 3 except that as indicated by blocks 1001, and 1002, the cellular phone 509 is in a "standby" or powered up state. In this state the unit can receive a call from the central station. If the unit does receive a call (block 1002), it will go to either state 5 or state 6 as directed by the call that is received." Davis, Col. 6, l. 66-Col. 7, l. 4.<br><br>"The operations in state 5 are shown in FIG. 11. State 5 is a state where the patient is in two way voice contact with the central monitoring station 106. Furthermore the data from the ECG and plethysmograph measurements is being compressed and transmitted to the central monitoring station 106 and the central station is able to send control data and parameter data to unit 11. As indicated by block 1110, data and voice are transmitted and received via the cellular modem 514 and the cellular phone 509. The data and voice are demultiplexed as indicated by block 1104. As indicated by blocks 1101, 1102 and 1103, the voice is decompressed and error corrected (block 1103), changed from digital to analog (block 1102), band pass filtered, volume controlled and sent to speaker 202B (block 1101). The voice signals from microphone 202A are amplified, converted to digital signals (block 1105) band pass filtered and volume controlled (block 1106) compressed and error, encoded (block 1107) multiplexed and interleaved (block 1109) and transmitted via the cellular modem 514 (block 1110). It is noted that the information received from modem 514 includes multiplexed voice and data information which is demultiplexed (block 1104). The voice is handled as previously explained. The data information includes control data and parameter data (block 1108). The parameter data is stored in RAM memory 522." Davis, Col. 7, ll. 5-28.<br><br>"The operations that take place in state 6 are shown in FIG. 12. In addition to the operations that take place in state 3, the control data from block 1108 is used to select data for transmission (block 1201). In response to the control data received from block 1108, either the data which is stored in the 60 minute history (block 941), the trend and strip buffer (942), or the 60 minute plethysmograph buffer (block 944) are passed through the data selector (block 1201) and transmitted to the central station (block 1110) via the cellular phone 509. It is noted that with respect to the hardware shown in FIG. 5, all of the buffered information is stored in RAM memory 522 and the selection indicated by block 1201 is a selection made under program control by microcontroller 513. Furthermore, the various control commands are part of the data that is downloaded as indicated by block 1108." Davis, Col. 7, ll. 29-45.<br><br>Additionally, Davis discloses that the wireless monitoring system utilizes the v.32 ETC standard.  Davis at Col. |

658

| '238 Patent: Claim 19 | Davis |
|---|---|
| | 4, ll. 63-65.  The operation of v.32 ETC standard is discussed in "Enhanced Throughput Cellular makes you forget that your data is riding on an analog connection,"  Bryan, Byte Magazine, September 1, 1994 ("Bryan"). Accordingly, one of ordinary skill in the art would understand the disclosure of Bryan to be inherently disclosed in Davis.<br><br>Bryan discloses that the transmitter changes a baud rate in response to formatting data received from a remote transmitter (which in Davis is in the evaluator station). One of ordinary skill in the art would understand that a change in baud rate would require a change in the formatting and arrangement of data as a larger number of bits would be included in any given subsection of time.<br><br>"ETC also monitors the cellular channel. Auto-rating is a technology that works in conjunction with the V.32bis standard to measure disruptive phenomena, like harmonic distortion, phase jitter, and signal-to-noise ratios. The measured figures are translated into a cumulative absolute number, which is compared to a table of acceptable levels for any given transmission speed. While V.32bis supports speeds of 4800 bps to 14.4 Kbps, ETC will let the modem drop even lower, to the V.22 standard of 1200 bps. ETC skips the V.22bis 2400-bps standard, because a quirk in the modulation algorithm causes it to yield worse results than V.32bis at 4800 bps. Auto-rating is capable of adjusting the transmission speed, in certain cases, as often as every 5 seconds, although a more realistic number is about every 15 seconds. This reduces the risk of dropped calls while simultaneously taking advantage of the fastest possible transmission rates. The net effect of this protocol is the efficient use of air time, which is the expensive component of cellular communication." Bryan at 2-3.<br><br>Bryan also discloses that the shared frequency utilized by the transmitter can be adjusted dynamically in response to a command from a remote transmitter (which in Davis is the evaluator station).<br><br>"Cellular transmission is a circuit-switched technology. In it, cellular  transceivers switch between frequencies to avoid interference as new calls come on the air or simply to acquire a better signal-to-noise ratio on a transmission channel." Bryan at 1. |

| '238 Patent: Claim 20 | Davis |
|---|---|
| 20. The system according to claim 19, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is | Davis discloses claim 19 as shown above.<br><br>Davis discloses an evaluation station comprising at least one decoding unit and that each electrode is equipped with an encoding unit. |

659

| '238 Patent: Claim 20 | Davis |
|---|---|
| equipped with an encoding unit. |  Davis, Fig. 5.<br><br>Davis, Fig. 15<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling using cellular modems, the evaluation station contains a decoding unit (the modem) to properly decode the radio signals, and the electrodes contain an encoding unit (the modem).<br><br>Davis also discloses that the system utilizes two-way communications with audio and data combined together (Fig. 4). One of ordinary skill in the art that the audio communications would be encoded and decoded on each end and that the audio and data would be multiplexed and demultiplexed on each end. |

| '238 Patent: Claim 21 | Davis |
|---|---|

660

| '238 Patent: Claim 21 | Davis |
|---|---|
| 21. The system according to claim 19, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Davis discloses claim 19 as shown above.<br><br>Davis discloses an evaluation station containing at least one encoding unit and that each electrode is equipped with a decoding unit.<br><br><br>Davis, Fig. 5.<br><br><br>Davis, Fig. 15<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling using cellular modems, the evaluation station contains an encoding unit (the modem) to properly encode the radio signals, and the electrodes contain a decoding unit (the modem).<br><br>Davis also discloses that the system utilizes two-way communications with audio and data combined together (Fig. 4). One of ordinary skill in the art that the audio communications would be encoded and decoded on each |

| '238 Patent: Claim 21 | Davis |
|---|---|
| | end and that the audio  and data would be multiplexed and demultiplexed on each end. |

| '238 Patent: Claim 22 | Davis |
|---|---|
| 22. The system according to claim 19, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrodes are equipped with at least one multiplexer unit. | Davis discloses claim 19 as shown above.<br><br>Davis discloses an evaluation station comprising at least one demultiplexer unit and that said electrodes are equipped with at least one multiplexer unit.<br><br><br>Davis, Fig. 5.<br><br><br>Davis, Fig. 15<br><br>Davis also discloses that the system utilizes two-way communications with audio and data combined together (Fig. 4). One of ordinary skill in the art that the audio communications would be encoded and decoded on each |

702913521

| '238 Patent: Claim 22 | Davis |
|---|---|
| | end and that the audio  and data would be multiplexed and demultiplexed on each end. |

| '238 Patent: Claim 23 | Davis |
|---|---|
| 23. The system according to claim 19, wherein the evaluation station contains at least one multiplexer unit and wherein said electrodes contains at least one demultiplexer unit. | Davis discloses claim 19 as shown above.<br><br>Davis discloses an evaluation station containing at least one multiplexer unit and that said electrodes contains at least one demultiplexer unit.<br><br><br>Davis, Fig. 5.<br><br><br>Davis, Fig. 15<br>Davis also discloses that the system utilizes two-way communications with audio and data combined together (Fig. 4). One of ordinary skill in the art that the audio communications would be encoded and decoded on each |

663

| '238 Patent: Claim 23 | Davis |
|---|---|
| | end and that the audio and data would be multiplexed and demultiplexed on each end. |

| '238 Patent: Claim 24 | Davis |
|---|---|
| 24. The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Davis discloses claim 19 as shown above.<br><br>Davis discloses an evaluation station having at least one of a storage unit, display unit and alarm unit.<br><br><br><br>Davis, Fig. 15. |

| '238 Patent: Claim 26 | Davis |
|---|---|
| 26. The system according to claim 19, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that | Davis discloses claim 19 as shown above.<br><br>Davis discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes.<br><br>The cellular modems used in Davis are transmission control units. |

664

| '238 Patent: Claim 26 | Davis |
|---|---|
| synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes. |  Davis, Fig. 15 |

| '238 Patent: Claim 27 | Davis |
|---|---|
| 27. The system according to claim 19, wherein said electrodes further comprise a transmission control unit. | Davis discloses claim 19 as shown above. Davis discloses an electrodes further comprising a transmission control unit. The cellular modems used in Davis are transmission control units. Davis, Fig. 5. |

| '238 Patent: Claim 31 | Davis |
|---|---|
| 31. The system according to claim 19, wherein the | Davis discloses claim 19 as shown above. |

665

| '238 Patent: Claim 31 | Davis |
|---|---|
| evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrodes have at least one of an interleaving unit and deleaving unit. | Davis discloses an evaluation station further comprising at least one of an interleaving unit and a deleaving unit and that the electrodes have at least one of an interleaving unit and deleaving unit.<br><br>Davis discloses multiplexed communications between the evaluation station and the electrode.<br><br>Davis, Fig. 5.<br><br>Davis, Fig. 15<br><br>Davis also discloses that the system utilizes two-way communications with audio and data combined together (Fig. 4). One of ordinary skill in the art that the audio communications would be encoded and decoded on each end and that the audio and data would be multiplexed and demultiplexed on each end. |

666

| '238 Patent: Claim 32 | Davis |
|---|---|
| 32. The system according to claim 19, wherein said electrodes are attached to the skin surface. | Davis discloses claim 19 as shown above.<br><br>Davis discloses that said electrodes are attached to the skin surface.<br><br>"…the measurement means including at least one external sensor affixable to a sensing location on the patient's skin to detect at least one physiological parameter at a location spaced from the unit…."  Davis, Col. 9, ll. 38-41 (Claim 1). |

| '238 Patent: Claim 34 | Davis |
|---|---|
| 34. The system according to claim 19, wherein each electrode has an evaluation unit and a storage unit. | Davis discloses claim 19 as shown above.<br><br>Davis discloses each electrode having an evaluation unit and a storage unit.<br><br><br>Davis, Fig. 5. |

| '238 Patent: Claim 35 | Davis |
|---|---|
| 35. A medical system according to claim 19, | Davis discloses claim 19 as shown above. |

667

| '238 Patent: Claim 35 | Davis |
|---|---|
| wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Davis discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.<br><br>"Next, as indicated by block 802, unit 11 makes contact with the central station 106 and (block 803) operating programs and setup data are downloaded from the central station to unit 11." Davis, Col. 5, ll. 58-61.<br><br>"The operations in state 4 are identical to those in state 3 except that as indicated by blocks 1001, and 1002, the cellular phone 509 is in a "standby" or powered up state. In this state the unit can receive a call from the central station. If the unit does receive a call (block 1002), it will go to either state 5 or state 6 as directed by the call that is received." Davis, Col. 6, l. 66-Col. 7, l. 4.<br><br>"The operations in state 5 are shown in FIG. 11. State 5 is a state where the patient is in two way voice contact with the central monitoring station 106. Furthermore the data from the ECG and plethysmograph measurements is being compressed and transmitted to the central monitoring station 106 and the central station is able to send control data and parameter data to unit 11. As indicated by block 1110, data and voice are transmitted and received via the cellular modem 514 and the cellular phone 509. The data and voice are demultiplexed as indicated by block 1104. As indicated by blocks 1101, 1102 and 1103, the voice is decompressed and error corrected (block 1103), changed from digital to analog (block 1102), band pass filtered, volume controlled and sent to speaker 202B (block 1101). The voice signals from microphone 202A are amplified, converted to digital signals (block 1105) band pass filtered and volume controlled (block 1106) compressed and error, encoded (block 1107) multiplexed and interleaved (block 1109) and transmitted via the cellular modem 514 (block 1110). It is noted that the information received from modem 514 includes multiplexed voice and data information which is demultiplexed (block 1104). The voice is handled as previously explained. The data information includes control data and parameter data (block 1108). The parameter data is stored in RAM memory 522." Davis, Col. 7, ll. 5-28.<br><br>"The operations that take place in state 6 are shown in FIG. 12. In addition to the operations that take place in state 3, the control data from block 1108 is used to select data for transmission (block 1201). In response to the control data received from block 1108, either the data which is stored in the 60 minute history (block 941), the trend and strip buffer (942), or the 60 minute plethysmograph buffer (block 944) are passed through the data selector (block 1201) and transmitted to the central station (block 1110) via the cellular phone 509. It is noted that with respect to the hardware shown in FIG. 5, all of the buffered information is stored in RAM memory 522 and the selection indicated by block 1201 is a selection made under program control by microcontroller 513. Furthermore, the various control commands are part of the data that is downloaded as indicated by block 1108." Davis, Col. 7, ll. 29-45. |

702913521

| '238 Patent: Claim 35 | Davis |
| --- | --- |
| | Additionally, Davis discloses that the wireless monitoring system utilizes the v.32 ETC standard.  Davis at Col. 4, ll. 63-65.  The operation of v.32 ETC standard is discussed in "Enhanced Throughput Cellular makes you forget that your data is riding on an analog connection,"  Bryan, Byte Magazine, September 1, 1994 ("Bryan"). Accordingly, one of ordinary skill in the art would understand the disclosure of Bryan to be inherently disclosed in Davis.<br><br>Bryan discloses that the transmitter changes a baud rate in response to formatting data received from a remote transmitter (which in Davis is in the evaluator station). One of ordinary skill in the art would understand that a change in baud rate would require a change in the formatting and arrangement of data as a larger number of bits would be included in any given subsection of time.<br><br>"ETC also monitors the cellular channel. Auto-rating is a technology that works in conjunction with the V.32bis standard to measure disruptive phenomena, like harmonic distortion, phase jitter, and signal-to-noise ratios. The measured figures are translated into a cumulative absolute number, which is compared to a table of acceptable levels for any given transmission speed. While V.32bis supports speeds of 4800 bps to 14.4 Kbps, ETC will let the modem drop even lower, to the V.22 standard of 1200 bps. ETC skips the V.22bis 2400-bps standard, because a quirk in the modulation algorithm causes it to yield worse results than V.32bis at 4800 bps. Auto-rating is capable of adjusting the transmission speed, in certain cases, as often as every 5 seconds, although a more realistic number is about every 15 seconds. This reduces the risk of dropped calls while simultaneously taking advantage of the fastest possible transmission rates. The net effect of this protocol is the efficient use of air<br>time, which is the expensive component of cellular communication." Bryan at 2-3.<br><br>Bryan also discloses that the shared frequency utilized by the transmitter can be adjusted dynamically in response to a command from a remote transmitter (which in Davis is the evaluator station).<br><br>"Cellular transmission is a circuit-switched technology. In it, cellular  transceivers switch between frequencies to avoid interference as new calls come on the air or simply to acquire a better signal-to-noise ratio on a transmission channel." Bryan at 1. |

| '238 Patent: Claim 36 | Davis |
| --- | --- |
| 36. A medical system for | Davis discloses at least one evaluation station having at least one receiver and at least one transmitter for |

| '238 Patent: Claim 36 | Davis |
|---|---|
| acquiring measured data, in particular for monitoring body functions, comprising: | wireless digital data transmission and receiving.<br><br>    "A patient monitoring system which includes a portable device and a central station. The portable device includes an ECG and a photoplethysmograph connected to the patient; arrhythmia analysis apparatus; an expert system for determining if a pre-established critical parameter set has been exceeded; and a wireless communication device for automatically contacting the central station via a public cellular phone network when the critical parameter set has been exceeded."  Davis, Abstract. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Davis discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>    "If the patient's data is outside the preset parameters, cellular phone 509 is activated by controller logic 109. Cellular phone 509 is a conventional cellular phone which operates with cellular system 104B and through the public network 105. The cellular phone dials into the central monitoring station 106 whenever the patient's condition is outside the preset parameters. The patient's ECG waveform, calculated metrics, trends, measurements made by the plethysmograph, and the stored ECG and plethysmograph strips are sent to the central station 106 through the cellular phone 509 and 104B and the public network 105. A clinician 12 located at the central station can observe the patient's physiological data and the clinician can also voice communicate with the patient or someone proximate to the patient over the same public network 105 and cellular communication channel 509 and 104B that is transmitting the data to the central monitoring station 106."  Davis, Col. 3, ll. 6-21. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Davis discloses one electrode allocated to each evaluation station and capable of being attached to a patient.<br><br>    "The apparatus worn by the patient 10 includes (a) processing, data acquisition, control and cellular phone unit 11, (b) ECG pads 203A to 203E which are connected to unit 11 via a cable 203, (c) photo-plethysmograph probe 208 which is attached to the patient 10 by a wriststrap 208A, (d) a defibrillation unit 207 which has defibrillation pads 206A and 206B, and (e) a speaker 202A and (f) a microphone 202B. Each of the devices worn by the patient 10 are connected by wires to unit 11. A conventional cellular phone antenna 204 is connected to unit 11. For convenience of illustration the shoulder and arm harness which holds unit 11 on the patient's body are not shown in FIG. 2. The exact configuration of the harness and arm strap are not particularly relevant to the present invention and they can take a wide variety of forms including simple pieces of adhesive tape or an arm strap and shoulder harness made from elastic fabric material. Defibrillation unit 207 is attached to a belt 207A which is worn around the patient's waist."  Davis, Col. 3, 32-50. |
| at least one sensor for | Davis discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and |

| '238 Patent: Claim 36 | Davis |
|---|---|
| detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | converting the detected quantity into an electric signal.<br><br>    "The apparatus worn by the patient 10 includes (a) processing, data acquisition, control and cellular phone unit 11, (b) ECG pads 203A to 203E which are connected to unit 11 via a cable 203, (c) photo-plethysmograph probe 208 which is attached to the patient 10 by a wriststrap 208A, (d) a defibrillation unit 207 which has defibrillation pads 206A and 206B, and (e) a speaker 202A and (f) a microphone 202B." Davis, Col. 3, ll. 32-40.<br><br>    "The ECG electrodes 203A to 203E (collectively referred to as 203) are connected to a RL (i.e. right leg) drive, ECG amplifier and multiplexer 511. Circuit 511 in turn supplies signals to and receives signals from analog to digital and digital to analog circuit 512. The RL drive, ECG amplifier and multiplexer 511 and the analog to digital, digital to analog circuit 512 are conventional." Davis, Col. 4, ll. 49-55.<br><br>    "The photo plethysmograph transducer 208 is connected to a plethysmograph amplifier and plethysmograph driver 521 which is conventional. Circuit 521 is in turn connected to analog to digital and digital to analog circuit 512." Davis, Col. 4, ll. 56-59. |
| a covering comprising: | Davis discloses a covering.<br><br>    "For convenience of illustration the shoulder and arm harness which holds unit 11 on the patient's body are not shown in FIG. 2." Davis, Col. 3, ll. 42-44.<br><br><br>Davis, Fig. 2. |
| at least one converter for converting the electric signal generated by said sensor into | Davis discloses at least one converter for converting the electric signal generated by said sensor into a digital value. |

| '238 Patent: Claim 36 | Davis |
|---|---|
| a digital value; | "Circuit 511 in turn supplies signals to and receives signals from analog to digital and digital to analog circuit 512. The RL drive, ECG amplifier and multiplexer 511 and the analog to digital, digital to analog circuit 512 are conventional."  Davis, Col. 4, ll. 51-55.<br><br><br><br>Davis, Fig. 5. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Davis discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>"FIG. 4 shows the communication paths between the portable patient unit 11 attached to patient 10 and the clinician 12 who is located at the central station 106. All of the data paths shown in FIG. 4 are multiplexed over a commercial cellular telephone link 509 and 104B which is connected to a public switched telephone network (PSTN) 105. The data paths include a data path 401 over which patient information is transferred to the central monitoring station, a two way voice channel 402 which interconnects the patient and the central monitoring station, and a data channel 403 which can be used by the clinician to send data and control signals to the portable unit 11."  Davis, Col. 4, ll. 10-21. |

672

702913521

| '238 Patent: Claim 36 | Davis |
|---|---|
|  | Davis, Fig. 5. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Davis discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>"Finally as indicated by block 306, the clinician 12 can send instructions which activate the therapeutic apparatus 207 worn by the patient. In the preferred embodiment shown herein the therapeutic apparatus 207 comprises a defibrillator. The clinician 12 can also send a new set of parameters to the decision logic 103 or a new analysis program to the analysis logic 102." Davis, Col. 4, ll. 4-10.<br><br>"FIG. 4 shows the communication paths between the portable patient unit 11 attached to patient 10 and the clinician 12 who is located at the central station 106. All of the data paths shown in FIG. 4 are multiplexed over a commercial cellular telephone link 509 and 104B which is connected to a public switched telephone network (PSTN) 105. The data paths include a data path 401 over which patient information is transferred to the central monitoring station, a two way voice channel 402 which interconnects the patient and the central monitoring station, and a data channel 403 which can be used by the clinician to send data and control signals to the portable unit 11." Davis, Col. 4, ll. 11-21.<br><br>"The operations in state 5 are shown in FIG. 11. State 5 is a state where the patient is in two way voice |

| '238 Patent: Claim 36 | Davis |
|---|---|
| | contact with the central monitoring station 106. Furthermore the data from the ECG and plethysmograph measurements is being compressed and transmitted to the central monitoring station 106 and the central station is able to send control data and parameter data to unit 11." Davis, Col. 7, ll. 5-11.<br><br><br><br>Davis, Fig. 4.<br><br><br><br>Davis, Fig. 5 |
| at least one error diagnosis and correction unit coupled to | Davis discloses at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data. |

| '238 Patent: Claim 36 | Davis |
|---|---|
| at least one of said electrode and evaluation station for detecting errors in the received data; | "Digital Signal Processor 507 is also connected to a cellular modem 514 which in turn is connected to a cellular phone 509. These are conventional components. For example cellular modem 514 may be an ATT V.32 bis, 14.4k bit modem with enhanced thru-put cellular (ETC) error correcting."  Davis, Col. 4, ll. 60-65.

"Next (block 804) the microcontroller 513 runs a subroutine which checks the quality of the signals the system is receiving from the modem and the ECG and photo-plethysmograph sensors. If the quality is not satisfactory, the unit 11 issues an audible alarm, sends an error message to the central station and remains in state 2."  Davis, Col. 5, ll. 61-67.

"The data and voice are demultiplexed as indicated by block 1104. As indicated by blocks 1101, 1102 and 1103, the voice is decompressed and error corrected (block 1103), changed from digital to analog (block 1102), band pass filtered, volume controlled and sent to speaker 202B (block 1101)."  Davis, Col. 7, ll. 13-17. |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Davis discloses whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station.

"Next, as indicated by block 802, unit 11 makes contact with the central station 106 and (block 803) operating programs and setup data are downloaded from the central station to unit 11."  Davis, Col. 5, ll. 58-61. "The operations in state 4 are identical to those in state 3 except that as indicated by blocks 1001, and 1002, the cellular phone 509 is in a "standby" or powered up state. In this state the unit can receive a call from the central station. If the unit does receive a call (block 1002), it will go to either state 5 or state 6 as directed by the call that is received."  Davis, Col. 6, l. 66-Col. 7, l. 4.

"The operations in state 5 are shown in FIG. 11. State 5 is a state where the patient is in two way voice contact with the central monitoring station 106. Furthermore the data from the ECG and plethysmograph measurements is being compressed and transmitted to the central monitoring station 106 and the central station is able to send control data and parameter data to unit 11. As indicated by block 1110, data and voice are transmitted and received via the cellular modem 514 and the cellular phone 509. The data and voice are demultiplexed as indicated by block 1104. As indicated by blocks 1101, 1102 and 1103, the voice is decompressed and error corrected (block 1103), changed from digital to analog (block 1102), band pass filtered, volume controlled and sent to speaker 202B (block 1101). The voice signals from microphone 202A are amplified, converted to digital signals (block 1105) band pass filtered and volume controlled (block 1106) compressed and error, encoded (block 1107) multiplexed and interleaved (block 1109) and transmitted via the cellular modem 514 (block 1110). It is noted that the information received from modem 514 includes multiplexed voice and data information which is demultiplexed (block 1104). The voice is handled as previously |

675

| '238 Patent: Claim 36 | Davis |
|---|---|
| | explained. The data information includes control data and parameter data (block 1108). The parameter data is stored in RAM memory 522."  Davis, Col. 7, ll. 5-28.<br><br>       "The operations that take place in state 6 are shown in FIG. 12. In addition to the operations that take place in state 3, the control data from block 1108 is used to select data for transmission (block 1201). In response to the control data received from block 1108, either the data which is stored in the 60 minute history (block 941), the trend and strip buffer (942), or the 60 minute plethysmograph buffer (block 944) are passed through the data selector (block 1201) and transmitted to the central station (block 1110) via the cellular phone 509. It is noted that with respect to the hardware shown in FIG. 5, all of the buffered information is stored in RAM memory 522 and the selection indicated by block 1201 is a selection made under program control by microcontroller 513. Furthermore, the various control commands are part of the data that is downloaded as indicated by block 1108." Davis, Col. 7, ll. 29-45.<br><br>Additionally, Davis discloses that the wireless monitoring system utilizes the v.32 ETC standard.  Davis at Col. 4, ll. 63-65.  The operation of v.32 ETC standard is discussed in "Enhanced Throughput Cellular makes you forget that your data is riding on an analog connection,"  Bryan, Byte Magazine, September 1, 1994 ("Bryan"). Accordingly, one of ordinary skill in the art would understand the disclosure of Bryan to be inherently disclosed in Davis.<br><br>Bryan discloses that the transmitter changes a baud rate in response to formatting data received from a remote transmitter (which in Davis is in the evaluator station). One of ordinary skill in the art would understand that a change in baud rate would require a change in the formatting and arrangement of data as a larger number of bits would be included in any given subsection of time.<br><br>"ETC also monitors the cellular channel. Auto-rating is a technology that works in conjunction with the V.32bis standard to measure disruptive phenomena, like harmonic distortion, phase jitter, and signal-to-noise ratios. The measured figures are translated into a cumulative absolute number, which is compared to a table of acceptable levels for any given transmission speed. While V.32bis supports speeds of 4800 bps to 14.4 Kbps, ETC will let the modem drop even lower, to the V.22 standard of 1200 bps. ETC skips the V.22bis 2400-bps standard, because a quirk in the modulation algorithm causes it to yield worse results than V.32bis at 4800 bps. Auto-rating is capable of adjusting the transmission speed, in certain cases, as often as every 5 seconds, although a more realistic number is about every 15 seconds. This reduces the risk of dropped calls while simultaneously taking advantage of the fastest possible transmission rates. The net effect of this protocol is the efficient use of air time, which is the expensive component of cellular communication." Bryan at 2-3. |

| '238 Patent: Claim 36 | Davis |
|---|---|
| | Bryan also discloses that the shared frequency utilized by the transmitter can be adjusted dynamically in response to a command from a remote transmitter (which in Davis is the evaluator station).<br><br>"Cellular transmission is a circuit-switched technology. In it, cellular transceivers switch between frequencies to avoid interference as new calls come on the air or simply to acquire a better signal-to-noise ratio on a transmission channel." Bryan at 1. |

| '238 Patent: Claim 37 | Davis |
|---|---|
| 37. The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Davis discloses claim 36 as shown above.<br><br>Davis discloses an evaluation station comprising at least one decoding unit and that said electrode is equipped with an encoding unit.<br><br>A/D & D/A 506  Digital Signal Processor (DSP) 507  DSP Program & Data RAM 508  509<br>A/D & D/A & MUX 512  Micro Controller (uC) 513  Cellular Modem 514  CELLULAR PHONE  204 ANTENNA<br>Data Storage Memory (RAM) 522  Program Memory (Flash) 523<br><br>Davis, Fig. 5. |

| '238 Patent: Claim 37 | Davis |
|---|---|
| | <br><br>Davis, Fig. 15<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling using cellular modems, the evaluation station contains a decoding unit (the modem) to properly decode the radio signals, and the electrodes contain an encoding unit (the modem).<br><br>Davis also discloses that the system utilizes two-way communications with audio and data combined together (Fig. 4). One of ordinary skill in the art that the audio communications would be encoded and decoded on each end and that the audio  and data would be multiplexed and demultiplexed on each end. |

| '238 Patent: Claim 38 | Davis |
|---|---|
| 38. The system according to claim 36, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrode is equipped with at least one multiplexer unit. | Davis discloses claim 36 as shown above.<br><br>Davis discloses an evaluation station comprising at least one demultiplexer unit and that said electrode is equipped with at least one multiplexer unit. |

678

| '238 Patent: Claim 38 | Davis |
|---|---|
| |  Davis, Fig. 5. <br><br> Davis, Fig. 15 |

| '238 Patent: Claim 39 | Davis |
|---|---|
| 39. The system according to claim 36, wherein the evaluation station contains at least one multiplexer unit and wherein said electrode contains at least one demultiplexer unit. | Davis discloses claim 36 as shown above. <br><br> Davis discloses an evaluation station containing at least one multiplexer unit and that said electrode contains at least one demultiplexer unit. |

679

| '238 Patent: Claim 39 | Davis |
|---|---|
| |  Davis, Fig. 5.<br><br>Davis, Fig. 15 |

| '238 Patent: Claim 40 | Davis |
|---|---|
| 40. The system according to claim 36, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Davis discloses claim 36 as shown above.<br><br>Davis discloses an evaluation station having at least one of a storage unit, display unit and alarm unit. |

680

| '238 Patent: Claim 40 | Davis |
|---|---|
| |  Davis, Fig. 15. |

| '238 Patent: Claim 42 | Davis |
|---|---|
| 42. The system according to claim 36, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode. | Davis discloses claim 36 as shown above.<br><br>Davis discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrode.<br><br>The cellular modems used in Davis are transmission control units. |

681

| '238 Patent: Claim 42 | Davis |
|---|---|
| | <br>Davis, Fig. 15 |

| '238 Patent: Claim 43 | Davis |
|---|---|
| 43. The system according to claim 36, wherein said electrode further comprises a transmission control unit. | Davis discloses claim 36 as shown above.<br><br>Davis discloses an electrode further comprising a transmission control unit.<br><br>The cellular modems used in Davis are transmission control units.<br><br>Davis, Fig. 5. |

| '238 Patent: Claim 47 | Davis |
|---|---|
| 47. The system according to claim 36, wherein the | Davis discloses claim 36 as shown above. |

682

| '238 Patent: Claim 47 | Davis |
|---|---|
| evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrode has at least one of an interleaving unit and deleaving unit. | Davis discloses an evaluation station further comprising at least one of an interleaving unit and a deleaving unit and that the electrode has at least one of an interleaving unit and deleaving unit.<br><br>Davis discloses multiplexed communications between the evaluation station and the electrode.<br><br><br>Davis, Fig. 5.<br><br><br>Davis, Fig. 15<br><br>Davis also discloses that the system utilizes two-way communications with audio and data combined together (Fig. 4). One of ordinary skill in the art that the audio communications would be encoded and decoded on each end and that the audio and data would be multiplexed and demultiplexed on each end. |

683

| '238 Patent: Claim 48 | Davis |
|---|---|
| 48. The system according to claim 36, wherein said electrode is attached to the skin surface. | Davis discloses claim 36 as shown above.<br><br>Davis discloses that said electrode is attached to the skin surface.<br><br>"…the measurement means including at least one external sensor affixable to a sensing location on the patient's skin to detect at least one physiological parameter at a location spaced from the unit…."  Davis, Col. 9, ll. 38-41 (Claim 1). |

| '238 Patent: Claim 50 | Davis |
|---|---|
| 50. The system according to claim 36, wherein said electrode has at least one of an evaluation unit and a storage unit. | Davis discloses claim 36 as shown above.<br><br>Davis discloses an electrode having at least one of an evaluation unit and a storage unit.<br><br><br>Davis, Fig. 5. |

| '238 Patent: Claim 51 | Davis |
|---|---|
| 51. A medical system for | Davis discloses a medical system for acquiring measured data, in particular for monitoring body functions. |

684

| '238 Patent: Claim 51 | Davis |
|---|---|
| acquiring measured data, in particular for monitoring body functions, comprising: | "A patient monitoring system which includes a portable device and a central station. The portable device includes an ECG and a photoplethysmograph connected to the patient; arrhythmia analysis apparatus; an expert system for determining if a pre-established critical parameter set has been exceeded; and a wireless communication device for automatically contacting the central station via a public cellular phone network when the critical parameter set has been exceeded."  Davis, Abstract. |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Davis discloses at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>"If the patient's data is outside the preset parameters, cellular phone 509 is activated by controller logic 109. Cellular phone 509 is a conventional cellular phone which operates with cellular system 104B and through the public network 105. The cellular phone dials into the central monitoring station 106 whenever the patient's condition is outside the preset parameters. The patient's ECG waveform, calculated metrics, trends, measurements made by the plethysmograph, and the stored ECG and plethysmograph strips are sent to the central station 106 through the cellular phone 509 and 104B and the public network 105. A clinician 12 located at the central station can observe the patient's physiological data and the clinician can also voice communicate with the patient or someone proximate to the patient over the same public network 105 and cellular communication channel 509 and 104B that is transmitting the data to the central monitoring station 106."  Davis, Col. 3, ll. 6-21. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Davis discloses at least two electrodes capable of being attached to a patient.<br><br>"The apparatus worn by the patient 10 includes (a) processing, data acquisition, control and cellular phone unit 11, (b) ECG pads 203A to 203E which are connected to unit 11 via a cable 203, (c) photo-plethysmograph probe 208 which is attached to the patient 10 by a wriststrap 208A, (d) a defibrillation unit 207 which has defibrillation pads 206A and 206B, and (e) a speaker 202A and (f) a microphone 202B. Each of the devices worn by the patient 10 are connected by wires to unit 11. A conventional cellular phone antenna 204 is connected to unit 11. For convenience of illustration the shoulder and arm harness which holds unit 11 on the patient's body are not shown in FIG. 2. The exact configuration of the harness and arm strap are not particularly relevant to the present invention and they can take a wide variety of forms including simple pieces of adhesive tape or an arm strap and shoulder harness made from elastic fabric material. Defibrillation unit 207 is attached to a belt 207A which is worn around the patient's waist."  Davis, Col. 3, 32-50. |
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and | Davis discloses at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal.<br><br>"The apparatus worn by the patient 10 includes (a) processing, data acquisition, control and cellular |

| '238 Patent: Claim 51 | Davis |
|---|---|
| converting the detected quantity into an electric signal; | phone unit 11, (b) ECG pads 203A to 203E which are connected to unit 11 via a cable 203, (c) photo-plethysmograph probe 208 which is attached to the patient 10 by a wriststrap 208A, (d) a defibrillation unit 207 which has defibrillation pads 206A and 206B, and (e) a speaker 202A and (f) a microphone 202B." Davis, Col. 3, ll. 32-40.<br><br>"The ECG electrodes 203A to 203E (collectively referred to as 203) are connected to a RL (i.e. right leg) drive, ECG amplifier and multiplexer 511. Circuit 511 in turn supplies signals to and receives signals from analog to digital and digital to analog circuit 512. The RL drive, ECG amplifier and multiplexer 511 and the analog to digital, digital to analog circuit 512 are conventional." Davis, Col. 4, ll. 49-55.<br><br>"The photo plethysmograph transducer 208 is connected to a plethysmograph amplifier and plethysmograph driver 521 which is conventional. Circuit 521 is in turn connected to analog to digital and digital to analog circuit 512." Davis, Col. 4, ll. 56-59. |
| a covering comprising: | Davis discloses a covering.<br><br>"For convenience of illustration the shoulder and arm harness which holds unit 11 on the patient's body are not shown in FIG. 2." Davis, Col. 3, ll. 42-44.<br><br><br><br>Davis, Fig. 2. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Davis discloses at least one converter for converting the electric signal generated by said sensor into a digital value.<br><br>"Circuit 511 in turn supplies signals to and receives signals from analog to digital and digital to analog circuit 512. The RL drive, ECG amplifier and multiplexer 511 and the analog to digital, digital to analog circuit 512 are conventional." Davis, Col. 4, ll. 51-55. |

686

| '238 Patent: Claim 51 | Davis |
|---|---|
| | <br>Davis, Fig. 5. |
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Davis discloses at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station.<br><br>  "FIG. 4 shows the communication paths between the portable patient unit 11 attached to patient 10 and the clinician 12 who is located at the central station 106. All of the data paths shown in FIG. 4 are multiplexed over a commercial cellular telephone link 509 and 104B which is connected to a public switched telephone network (PSTN) 105. The data paths include a data path 401 over which patient information is transferred to the central monitoring station, a two way voice channel 402 which interconnects the patient and the central monitoring station, and a data channel 403 which can be used by the clinician to send data and control signals to the portable unit 11." Davis, Col. 4, ll. 10-21. |

| '238 Patent: Claim 51 | Davis |
|---|---|
| | Davis, Fig. 5. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Davis discloses at least one receiver for receiving data transmitted by the evaluation station transmitter.<br><br>"Finally as indicated by block 306, the clinician 12 can send instructions which activate the therapeutic apparatus 207 worn by the patient. In the preferred embodiment shown herein the therapeutic apparatus 207 comprises a defibrillator. The clinician 12 can also send a new set of parameters to the decision logic 103 or a new analysis program to the analysis logic 102." Davis, Col. 4, ll. 4-10.<br><br>"FIG. 4 shows the communication paths between the portable patient unit 11 attached to patient 10 and the clinician 12 who is located at the central station 106. All of the data paths shown in FIG. 4 are multiplexed over a commercial cellular telephone link 509 and 104B which is connected to a public switched telephone network (PSTN) 105. The data paths include a data path 401 over which patient information is transferred to the central monitoring station, a two way voice channel 402 which interconnects the patient and the central monitoring station, and a data channel 403 which can be used by the clinician to send data and control signals to the portable unit 11." Davis, Col. 4, ll. 11-21.<br><br>"The operations in state 5 are shown in FIG. 11. State 5 is a state where the patient is in two way voice contact with the central monitoring station 106. Furthermore the data from the ECG and plethysmograph |

702913521

| '238 Patent: Claim 51 | Davis |
|---|---|
| | measurements is being compressed and transmitted to the central monitoring station 106 and the central station is able to send control data and parameter data to unit 11."  Davis, Col. 7, ll. 5-11.<br><br><br><br>Davis, Fig. 4.<br><br><br><br>Davis, Fig. 5 |
| whereby the data transmitted by said evaluation station to said electrode can control the | Davis discloses whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. |

702913521

| '238 Patent: Claim 51 | Davis |
|---|---|
| data transmitted by said electrode to the evaluation station. | "Next, as indicated by block 802, unit 11 makes contact with the central station 106 and (block 803) operating programs and setup data are downloaded from the central station to unit 11." Davis, Col. 5, ll. 58-61.<br><br>"The operations in state 4 are identical to those in state 3 except that as indicated by blocks 1001, and 1002, the cellular phone 509 is in a "standby" or powered up state. In this state the unit can receive a call from the central station. If the unit does receive a call (block 1002), it will go to either state 5 or state 6 as directed by the call that is received." Davis, Col. 6, l. 66-Col. 7, l. 4.<br><br>"The operations in state 5 are shown in FIG. 11. State 5 is a state where the patient is in two way voice contact with the central monitoring station 106. Furthermore the data from the ECG and plethysmograph measurements is being compressed and transmitted to the central monitoring station 106 and the central station is able to send control data and parameter data to unit 11. As indicated by block 1110, data and voice are transmitted and received via the cellular modem 514 and the cellular phone 509. The data and voice are demultiplexed as indicated by block 1104. As indicated by blocks 1101, 1102 and 1103, the voice is decompressed and error corrected (block 1103), changed from digital to analog (block 1102), band pass filtered, volume controlled and sent to speaker 202B (block 1101). The voice signals from microphone 202A are amplified, converted to digital signals (block 1105) band pass filtered and volume controlled (block 1106) compressed and error, encoded (block 1107) multiplexed and interleaved (block 1109) and transmitted via the cellular modem 514 (block 1110). It is noted that the information received from modem 514 includes multiplexed voice and data information which is demultiplexed (block 1104). The voice is handled as previously explained. The data information includes control data and parameter data (block 1108). The parameter data is stored in RAM memory 522." Davis, Col. 7, ll. 5-28.<br><br>"The operations that take place in state 6 are shown in FIG. 12. In addition to the operations that take place in state 3, the control data from block 1108 is used to select data for transmission (block 1201). In response to the control data received from block 1108, either the data which is stored in the 60 minute history (block 941), the trend and strip buffer (942), or the 60 minute plethysmograph buffer (block 944) are passed through the data selector (block 1201) and transmitted to the central station (block 1110) via the cellular phone 509. It is noted that with respect to the hardware shown in FIG. 5, all of the buffered information is stored in RAM memory 522 and the selection indicated by block 1201 is a selection made under program control by microcontroller 513. Furthermore, the various control commands are part of the data that is downloaded as indicated by block 1108." Davis, Col. 7, ll. 29-45.<br><br>Additionally, Davis discloses that the wireless monitoring system utilizes the v.32 ETC standard. Davis at Col. 4, ll. 63-65. The operation of v.32 ETC standard is discussed in "Enhanced Throughput Cellular makes you |

| '238 Patent: Claim 51 | Davis |
|---|---|
| | forget that your data is riding on an analog connection,"  Bryan, Byte Magazine, September 1, 1994 ("Bryan"). Accordingly, one of ordinary skill in the art would understand the disclosure of Bryan to be inherently disclosed in Davis.<br><br>Bryan discloses that the transmitter changes a baud rate in response to formatting data received from a remote transmitter (which in Davis is in the evaluator station). One of ordinary skill in the art would understand that a change in baud rate would require a change in the formatting and arrangement of data as a larger number of bits would be included in any given subsection of time.<br><br>"ETC also monitors the cellular channel. Auto-rating is a technology that works in conjunction with the V.32bis standard to measure disruptive phenomena, like harmonic distortion, phase jitter, and signal-to-noise ratios. The measured figures are translated into a cumulative absolute number, which is compared to a table of acceptable levels for any given transmission speed. While V.32bis supports speeds of 4800 bps to 14.4 Kbps, ETC will let the modem drop even lower, to the V.22 standard of 1200 bps. ETC skips the V.22bis 2400-bps standard, because a quirk in the modulation algorithm causes it to yield worse results than V.32bis at 4800 bps. Auto-rating is capable of adjusting the transmission speed, in certain cases, as often as every 5 seconds, although a more realistic number is about every 15 seconds. This reduces the risk of dropped calls while simultaneously taking advantage of the fastest possible transmission rates. The net effect of this protocol is the efficient use of air time, which is the expensive component of cellular communication." Bryan at 2-3.<br><br>Bryan also discloses that the shared frequency utilized by the transmitter can be adjusted dynamically in response to a command from a remote transmitter (which in Davis is the evaluator station).<br><br>"Cellular transmission is a circuit-switched technology. In it, cellular  transceivers switch between frequencies to avoid interference as new calls come on the air or simply to acquire a better signal-to-noise ratio on a transmission channel." Bryan at 1. |

| '238 Patent: Claim 52 | Davis |
|---|---|
| 52. The system according to claim 51, wherein the evaluation station comprises at least one decoding unit and that each electrode is | Davis discloses claim 51 as shown above.<br><br>Davis discloses an evaluation station comprising at least one decoding unit and that each electrode is equipped with an encoding unit. |

| '238 Patent: Claim 52 | Davis |
|---|---|
| equipped with an encoding unit. | <br>Davis, Fig. 5.<br><br>Davis, Fig. 15<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling using cellular modems, the evaluation station contains a decoding unit (the modem) to properly decode the radio signals, and the electrodes contain an encoding unit (the modem).<br><br>Davis also discloses that the system utilizes two-way communications with audio and data combined together (Fig. 4). One of ordinary skill in the art that the audio communications would be encoded and decoded on each end and that the audio and data would be multiplexed and demultiplexed on each end. |

692

| '238 Patent: Claim 53 | Davis |
|---|---|
| 53. The system according to claim 51, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Davis discloses claim 51 as shown above.<br><br>Davis discloses an evaluation station containing at least one encoding unit and that each electrode is equipped with a decoding unit.<br><br><br>Davis, Fig. 5.<br><br><br>Davis, Fig. 15<br><br>One of ordinary skill in the art would understand that in a system where evaluation stations and electrodes communicate using radio signaling using cellular modems, the evaluation station contains an encoding unit (the modem) to properly encode the radio signals, and the electrodes contain a decoding unit (the modem).<br><br>Davis also discloses that the system utilizes two-way communications with audio and data combined together (Fig. 4). One of ordinary skill in the art that the audio communications would be encoded and decoded on each |

702913521

| '238 Patent: Claim 53 | Davis |
|---|---|
| | end and that the audio and data would be multiplexed and demultiplexed on each end. |

| '238 Patent: Claim 54 | Davis |
|---|---|
| 54. The system according to claim 51, wherein the evaluation station comprises at least one demultiplexer unit and wherein said electrodes are equipped with at least one multiplexer unit. | Davis discloses claim 51 as shown above.<br><br>Davis discloses an evaluation station comprising at least one demultiplexer unit and that said electrodes are equipped with at least one multiplexer unit.<br><br><br>Davis, Fig. 5.<br><br><br>Davis, Fig. 15<br><br>Davis also discloses that the system utilizes two-way communications with audio and data combined together |

| '238 Patent: Claim 54 | Davis |
|---|---|
| | (Fig. 4). One of ordinary skill in the art that the audio communications would be encoded and decoded on each end and that the audio and data would be multiplexed and demultiplexed on each end. |

| '238 Patent: Claim 55 | Davis |
|---|---|
| 55. The system according to claim 51, wherein the evaluation station contains at least one multiplexer unit and wherein said electrodes contains at least one demultiplexer unit. | Davis discloses claim 51 as shown above.<br><br>Davis discloses an evaluation station containing at least one multiplexer unit and that said electrodes contains at least one demultiplexer unit.<br><br><br>Davis, Fig. 5.<br><br><br>Davis, Fig. 15<br><br>Davis also discloses that the system utilizes two-way communications with audio and data combined together |

<div style="text-align:center">695</div>

| '238 Patent: Claim 55 | Davis |
|---|---|
| | (Fig. 4). One of ordinary skill in the art that the audio communications would be encoded and decoded on each end and that the audio  and data would be multiplexed and demultiplexed on each end. |

| '238 Patent: Claim 56 | Davis |
|---|---|
| 56. The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Davis discloses claim 51 as shown above.<br><br>Davis discloses an evaluation station having at least one of a storage unit, display unit and alarm unit.<br><br><br><br>Davis, Fig. 15. |

| '238 Patent: Claim 58 | Davis |
|---|---|
| 58. The system according to claim 51, wherein said evaluation station further comprises a transmission control unit, said transmission control unit having a | Davis discloses claim 51 as shown above.<br><br>Davis discloses that said evaluation station further comprises a transmission control unit, said transmission control unit having a synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes. |

| '238 Patent: Claim 58 | Davis |
|---|---|
| synchronization unit that synchronizes the reference frequencies, oscillator frequencies, carrier frequencies, the cycle, the phase and the time frame of the electrodes. | The cellular modems used in Davis are transmission control units.<br><br>Davis, Fig. 15 |

| '238 Patent: Claim 59 | Davis |
|---|---|
| 59. The system according to claim 51, wherein said electrodes further comprise a transmission control unit. | Davis discloses claim 51 as shown above.<br><br>Davis discloses electrodes further comprising a transmission control unit.<br><br>The cellular modems used in Davis are transmission control units.<br><br>Davis, Fig. 5. |



| '238 Patent: Claim 63 | Davis |
|---|---|
| 63. The system according to | Davis discloses claim 51 as shown above. |

| '238 Patent: Claim 63 | Davis |
|---|---|
| claim 51, wherein the evaluation station further comprises at least one of an interleaving unit and a deleaving unit and wherein the electrodes have at least one of an interleaving unit and deleaving unit. | Davis discloses an evaluation station further comprising at least one of an interleaving unit and a deleaving unit and that the electrodes have at least one of an interleaving unit and deleaving unit.<br><br>Davis discloses multiplexed communications between the evaluation station and the electrode.<br><br><br>Davis, Fig. 5.<br><br><br>Davis, Fig. 15<br><br>Davis also discloses that the system utilizes two-way communications with audio and data combined together (Fig. 4). One of ordinary skill in the art that the audio communications would be encoded and decoded on each end and that the audio and data would be multiplexed and demultiplexed on each end. |

702913521

698

| '238 Patent: Claim 64 | Davis |
|---|---|
| 64. The system according to claim 51, wherein said electrodes are attached to the skin surface. | Davis discloses claim 51 as shown above.<br><br>Davis discloses that said electrodes are attached to the skin surface.<br><br>    "…the measurement means including at least one external sensor affixable to a sensing location on the patient's skin to detect at least one physiological parameter at a location spaced from the unit…."  Davis, Col. 9, ll. 38-41 (Claim 1). |

| '238 Patent: Claim 66 | Davis |
|---|---|
| 66. The system according to claim 51, wherein each electrode has an evaluation unit and a storage unit. | Davis discloses claim 51 as shown above.<br><br>Davis discloses each electrode having an evaluation unit and a storage unit.<br><br><br>Davis, Fig. 5. |

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A34**

**Philips' Invalidity Claim Chart  – U.S. Patent No. 6,289,238**

**§ 103 Reference: EP 0553372 "Method and System for Monitoring Vital Signs" to Pross, *et al.* ("Pross")**

Claims 6, 7, 14, 15, 32, 33, 40, 41, 48, 49, 56, 57, 64, and 65 are rendered obvious by Pross.

| '238 Patent: Claim 6 | Pross |
|---|---|
| 6. The system according to claim 1, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Pross discloses an evaluation station having at least one of a storage unit, display unit and alarm unit:<br><br>"In one preferred embodiment, the inventive method is further characterized by the step of displaying the vital signs information on a display, preferably a liquid crystal display, built in the electronic data acquisition unit."  EP 0553372, 7:37-41.<br><br>"Fig. 3 depicts a more detailed top view of portable hand-held monitor 1. The liquid crystal display is designated as 3, as in the former figures."  EP 0553372, 15:15-18, Fig. 3. |

| '238 Patent: Claim 6 | Pross |
|---|---|
| |  |

| '238 Patent: Claim 7 | Pross |
|---|---|
| 7. The system according to claim 1, wherein the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | Pross discloses an evaluation station and electrode having at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode:<br><br>"However, other solutions such as telemetric transmission (e.g., wireless transmission using electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain embodiments."  EP 0553372, 5:1-5. |

| '238 Patent: Claim 14 | Pross |
|---|---|
| 14. The system according to claim 1, wherein said electrode is attached to the ski [sic] surface. | Pross discloses an electrode attached to the skin surface:<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c |

701

| '238 Patent: Claim 14 | Pross |
|---|---|
| | could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry." EP 0553372, 12:23-30.<br><br>"Fig. 11b depicts details of cuff 52. Pneumatic tube or hose 54 is used to inflate and deflate the cuff, as is known in the art. Various electrodes, which come into contact with the skin of the patient's arm as soon as the cuff is applied, are arranged at the inner wall of the cuff." EP 0553372, 18:30-35. |

| '238 Patent: Claim 15 | Pross |
|---|---|
| 15. The system according to claim 1, wherein said electrode has at least one electrode pin penetration the body of a patient. | Pross discloses an electrode having at least one electrode pin penetration the body of a patient:<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry." EP 0553372, 12:23-30. |

| '238 Patent: Claim 24 | Pross |
|---|---|
| 24. The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Pross discloses an evaluation station having at least one of a storage unit, display unit and alarm unit:<br><br>"In one preferred embodiment, the inventive method is further characterized by the step of displaying the vital signs information on a display, preferably a liquid crystal display, built in the electronic data acquisition unit." EP 0553372, 7:37-41.<br>"Fig. 3 depicts a more detailed top view of portable hand-held monitor 1. The liquid crystal display is designated as 3, as in the former figures." EP 0553372, 15:15-18, Fig. 3. |

| '238 Patent: Claim 24 | Pross |
|---|---|
| | <br><br>FIG.3 |

| '238 Patent: Claim 25 | Pross |
|---|---|
| 25. The system according to claim 19, wherein the evaluation station and electrodes have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | Pross discloses an evaluation station and electrodes having at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode:<br><br>"However, other solutions such as telemetric transmission (e.g., wireless transmission using electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain embodiments."  EP 0553372, 5:1-5. |

| '238 Patent: Claim 32 | Pross |
|---|---|
| 32. The system according to claim 19, wherein said electrodes are attached to the skin surface. | Pross discloses electrodes attached to the skin surface:<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c |

| '238 Patent: Claim 32 | Pross |
|---|---|
| | could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  EP 0553372, 12:23-30.<br><br>"Fig. 11b depicts details of cuff 52. Pneumatic tube or hose 54 is used to inflate and deflate the cuff, as is known in the art. Various electrodes, which come into contact with the skin of the patient's arm as soon as the cuff is applied, are arranged at the inner wall of the cuff."  EP 0553372, 18:30-35. |

| '238 Patent: Claim 33 | Pross |
|---|---|
| 33. The system according to claim 19, wherein each electrode has an electrode pin penetrating the body of a patient. | Pross discloses each electrode having an electrode pin penetrating the body of a patient:<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  EP 0553372, 12:23-30. |

| '238 Patent: Claim 40 | Pross |
|---|---|
| 40. The system according to claim 36, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Pross discloses an evaluation station having at least one of a storage unit, display unit and alarm unit:<br><br>"In one preferred embodiment, the inventive method is further characterized by the step of displaying the vital signs information on a display, preferably a liquid crystal display, built in the electronic data acquisition unit."  EP 0553372, 7:37-41.<br>"Fig. 3 depicts a more detailed top view of portable hand-held monitor 1. The liquid crystal display is designated as 3, as in the former figures."  EP 0553372, 15:15-18, Fig. 3. |

| '238 Patent: Claim 40 | Pross |
|---|---|
| |  FIG.3 |

| '238 Patent: Claim 41 | Pross |
|---|---|
| 41. The system according to claim 36, wherein the evaluation station and electrode have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | Pross discloses an evaluation station and electrode having at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode:<br><br>"However, other solutions such as telemetric transmission (e.g., wireless transmission using electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain embodiments."  EP 0553372, 5:1-5. |

| '238 Patent: Claim 48 | Pross |
|---|---|
| 48. The system according to claim 36, wherein said electrode is attached to the skin surface. | Pross discloses an electrode attached to the skin surface:<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c |

702913521

| '238 Patent: Claim 48 | Pross |
|---|---|
| | could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  EP 0553372, 12:23-30.<br><br>"Fig. 11b depicts details of cuff 52. Pneumatic tube or hose 54 is used to inflate and deflate the cuff, as is known in the art. Various electrodes, which come into contact with the skin of the patient's arm as soon as the cuff is applied, are arranged at the inner wall of the cuff."  EP 0553372, 18:30-35. |

| '238 Patent: Claim 49 | Pross |
|---|---|
| 49. The system according to claim 36, wherein said electrode has at least one electrode pin penetrating the body of a patient. | Pross discloses an electrode having at least one electrode pin penetrating the body of a patient:<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  EP 0553372, 12:23-30. |

| '238 Patent: Claim 56 | Pross |
|---|---|
| 56. The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Pross discloses an evaluation station having at least one of a storage unit, display unit and alarm unit:<br><br>"In one preferred embodiment, the inventive method is further characterized by the step of displaying the vital signs information on a display, preferably a liquid crystal display, built in the electronic data acquisition unit."  EP 0553372, 7:37-41.<br><br>"Fig. 3 depicts a more detailed top view of portable hand-held monitor 1. The liquid crystal display is designated as 3, as in the former figures."  EP 0553372, 15:15-18, Fig. 3. |

706

| '238 Patent: Claim 56 | Pross |
|---|---|
|  |  |

| '238 Patent: Claim 57 | Pross |
|---|---|
| 57. The system according to claim 51, wherein the evaluation station and electrodes have at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode. | Pross discloses an evaluation station and electrodes having at least one of an electromagnetic detector and emitter, said emitter being designed as a semiconductor diode:<br><br>"However, other solutions such as telemetric transmission (e.g., wireless transmission using electromagnetic radiation, ultrasound, infrared light etc.) are also possible and may be advantageous in certain embodiments."  EP 0553372, 5:1-5. |

| '238 Patent: Claim 64 | Pross |
|---|---|
| 64. The system according to claim 51, wherein said electrodes are attached to the skin surface. | Pross discloses electrodes attached to the skin surface:<br><br>"A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger |

707

| '238 Patent: Claim 64 | Pross |
|---|---|
| | sensor for pulse oximetry."  EP 0553372, 12:23-30. <br><br> "Fig. 11b depicts details of cuff 52. Pneumatic tube or hose 54 is used to inflate and deflate the cuff, as is known in the art. Various electrodes, which come into contact with the skin of the patient's arm as soon as the cuff is applied, are arranged at the inner wall of the cuff."  EP 0553372, 18:30-35. |

| '238 Patent: Claim 65 | Pross |
|---|---|
| 65. The system according to claim 51, wherein each electrode has an electrode pin penetrating the body of a patient. | Pross discloses an electrode having an electrode pin penetrating the body of a patient: <br><br> "A multiplicity of single cables 11a to 11d provide connection with physiological transducers (not shown in Fig. 1); for example, cables 11a and 11b could be connected with ECG electrodes, cable 11c could be connected with a temperature probe, and cable 11d could be in connection with a finger sensor for pulse oximetry."  EP 0553372, 12:23-30. |

| '238 Patent: Claim 66 | Pross |
|---|---|
| 66. The system according to claim 51, wherein each electrode has an evaluation unit and a storage unit. | Pross discloses each electrode having an evaluation unit and a storage unit. |

708

*Body Science LLC v. Philips Electronics N. Am. Corp.*, Case No. 12-cv-10536

**EXHIBIT A35**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

<u>**§ 103 Reference: GB 1543441 "Patient Monitoring System" to Kalman ("Kalman")**</u>

Claims 2, 10, 20, 28, 37, 44, 45, 52, and 60 are rendered obvious by Kalman.

| '238 Patent: Claim 2 | Kalman |
|---|---|
| 2. The system according to claim 1, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Kalman discloses an evaluation station comprising at least one decoding unit and wherein said electrode is equipped with an encoding unit:<br><br>    "The transmitter 20 is adapted to send a coded signal through a communications channel…"  GB 1543441, p. 3, ll. 100-103. |

| '238 Patent: Claim 10 | Kalman |
|---|---|
| 10. The system according to claim 1, wherein the evaluation station further comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring. | Kalman discloses an evaluation station further comprising a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring:<br><br>    "For functional alarm where a malfunction occurs in the monitor station the emergency signal T is transmitted a definite number of times, preferably four times, and then the transmission is terminated."  GB 1543441, p. 5, ll. 68-73. |

| '238 Patent: Claim 20 | Kalman |
|---|---|
| 20. The system according to claim 19, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is | Kalman discloses an evaluation station comprising at least one decoding unit and wherein each electrode is equipped with an encoding unit:<br><br>    "The transmitter 20 is adapted to send a coded signal through a communications channel…"  GB |

709

| '238 Patent: Claim 20 | Kalman |
|---|---|
| equipped with an encoding unit. | 1543441, p. 3, ll. 100-103. |

| '238 Patent: Claim 28 | Kalman |
|---|---|
| 28. The system according to claim 19, wherein the evaluation station further comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrodes are connected and correctly connected to the body at the start of the diagnosis or monitoring. | Kalman discloses an evaluation station further comprising a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrodes are connected and correctly connected to the body at the start of the diagnosis or monitoring:<br><br>"For functional alarm where a malfunction occurs in the monitor station the emergency signal T is transmitted a definite number of times, preferably four times, and then the transmission is terminated." GB 1543441, p. 5, ll. 68-73. |

| '238 Patent: Claim 37 | Kalman |
|---|---|
| 37. The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Kalman discloses an evaluation station comprising at least one decoding unit and wherein said electrode is equipped with an encoding unit:<br><br>"The transmitter 20 is adapted to send a coded signal through a communications channel…" GB 1543441, p. 3, ll. 100-103. |

| '238 Patent: Claim 44 | Kalman |
|---|---|
| 44. The system according to claim 36, wherein the evaluation station further comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring. | Kalman discloses an evaluation station further comprising a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring:<br><br>"For functional alarm where a malfunction occurs in the monitor station the emergency signal T is transmitted a definite number of times, preferably four times, and then the transmission is terminated." GB 1543441, p. 5, ll. 68-73. |

| '238 Patent: Claim 45 | Kalman |
|---|---|
| 45. The system according to claim | Kalman discloses a control unit always adjusting the transmitting power of the signals of the electrode and the |

710

| '238 Patent: Claim 45 | Kalman |
|---|---|
| 36, further comprising a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. |

| '238 Patent: Claim 52 | Kalman |
|---|---|
| 52. The system according to claim 51, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Kalman discloses an evaluation station comprising at least one decoding unit and wherein each electrode is equipped with an encoding unit:<br><br>"The transmitter 20 is adapted to send a coded signal through a communications channel…"  GB 1543441, p. 3, ll. 100-103. |

| '238 Patent: Claim 60 | Kalman |
|---|---|
| 60. The system according to claim 51, wherein the evaluation station further comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrodes are connected and correctly connected to the body at the start of the diagnosis or monitoring. | Kalman discloses an evaluation station further comprising a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrodes are connected and correctly connected to the body at the start of the diagnosis or monitoring:<br><br>"For functional alarm where a malfunction occurs in the monitor station the emergency signal T is transmitted a definite number of times, preferably four times, and then the transmission is terminated."  GB 1543441, p. 5, ll. 68-73. |

*Body Science LLC v. Philips Electronics N. Am. Corp.*, Case No. 12-cv-10536

**EXHIBIT A36**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 103 Reference: GB 2259772 "Biological Signal Monitor and Transmitter"to Kinoshita, *et al.* ("Kinoshita")**

Claims 2, 3, 6, 9, 10, 12, 14, 16, 18, 20, 21, 24, 27, 28, 30, 32, 34, 37, 40, 43, 44, 46, 48, 50, 52, 53, 56, 59, 60, 62, 64, and 66 are rendered obvious by Kinoshita.

| '238 Patent: Claim 2 | Kinoshita |
|---|---|
| 2. The system according to claim 1, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Kinoshita discloses an evaluation station comprising at least one decoding unit and wherein said electrode is equipped with an encoding unit:<br><br>"The receiver 102 also stabilizes the heartbeat signal by performing error correction for the signal and then performs abnormality check of the heartbeat. If an 10 abnormality is detected, the receiver 102 superposes a signal indicating occurrence of the abnormality on a carrier frequency (represented by RF in Fig. 1 6 ) and transmits the signal as a radio signal."  GB 2259772, p. 40, ll. 7–13; Fig. 4. |

| '238 Patent: Claim 2 | Kinoshita |
|---|---|
| |  |

| '238 Patent: Claim 3 | Kinoshita |
|---|---|
| 3. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Kinoshita discloses an evaluation station containing at least one encoding unit and wherein said electrode is equipped with a decoding unit.<br><br>     GB 2259772, Fig. 4. |

713

702913521

| '238 Patent: Claim 3 | Kinoshita |
|---|---|
| | <br><br>FIG. 4 |

| '238 Patent: Claim 6 | Kinoshita |
|---|---|
| 6. The system according to claim 1, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Kinoshita discloses an evaluation station having at least one of a storage unit, display unit and alarm unit:<br><br>"The monitor (8) displays the biological signals in a one-to-one correspondence with the ID code data."  GB 2259772, Abstract.<br><br>"The monitor unit 8 also includes an alarm sound generator 8B for generating an alarm sound when the value of input pulse rate data from the controller 31 reaches a predetermine value or falls outside a predetermined range."  GB 2259772, p. 19, ll. 5-9; Fig. 4; Fig. 6. |

714

| '238 Patent: Claim 6 | Kinoshita |
|---|---|
|  |  |

715

| '991 Patent: Claim 9 | Kinoshita |
|---|---|
| 9. The system according to claim 1, wherein said electrode further comprises a transmission control unit. | Kinoshita discloses an electrode further comprising a transmission control unit:<br><br>    Fig. 3; Fig. 4.<br><br> |

702913521

| '991 Patent: Claim 9 | Kinoshita |
|---|---|
|  | **FIG. 4**<br><br>DISPLAY — 24<br>DISPLAY DRIVER — 23<br>4  16  17  18  21  22  5<br>RECEIVER — WAVE-SHAPING CIRCUIT — 17 — CONTROLLER — SERIAL CONVERTER 21 — TRANSMITTER 22<br>OSCILLATOR 27 — FREQUENCY-DIVIDING TIMING CIRCUIT 28 — KEY INPUT UNIT K1 K2 — 25 / 25a 25b / ALARM UNIT 26<br>RAM 20  ROM 19 |

| '238 Patent: Claim 10 | Kinoshita |
|---|---|
| 10. The system according to claim 1, wherein the evaluation station further comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring. | Kinoshita discloses an evaluation station further comprising a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring:<br><br>"In each of the wristwatches 3, specific identification (ID) code information for distinguishing a corresponding person to be monitored from another is set in an internal RAM 20 shown in Fig. 4.  On the basis of a biological signal transmitted from the shirt 1, the wristwatch 3 generates pulse rate data of a corresponding person to be monitored, converts the generated pulse rate data and the corresponding ID code data into a 5 radio signal, and transmits the radio signal from the antenna 5." GB 2259772, p. 13, l. 24–p. 14, l. 6; Fig. 4 (wristwatch). |

| '238 Patent: Claim 12 | Kinoshita |
|---|---|
| 12. The system according to claim 1, further comprising a calibration | Kinoshita discloses a calibration unit connected to at least one of the evaluation station and electrode: |

717

| '238 Patent: Claim 12 | Kinoshita |
|---|---|
| unit connected to at least one of the evaluation station and electrode. | "The receiver 102 also stabilizes the heartbeat signal by performing error correction for the signal and then performs abnormality check of the heartbeat. If an 10 abnormality is detected, the receiver 102 superposes a signal indicating occurrence of the abnormality on a carrier frequency (represented by RF in Fig. 1 6 ) and transmits the signal as a radio signal."  GB 2259772, p. 40, ll. 7–13. |

| '238 Patent: Claim 14 | Kinoshita |
|---|---|
| 14. The system according to claim 1, wherein said electrode is attached to the ski [sic] surface. | Kinoshita discloses an electrode attached to the skin surface:<br><br>"A shirt main body 9 has a shape of, e.g., an 20 athletic-style shirt . The pair of electrodes 10a and l0b are arranged at the right and left underarm positions of the shirt main body 9 and brought into contact with the skin of a person to be monitored having the shirt 1 on."  GB2259772, p. 14, ll. 20-24.<br><br>"…such that a pair of electrodes 10a and l0b projecting from its surface are brought into contact with the skin of a portion immediately above the heart."  GB2259772, p. 41, ll. 2-4. |

| '238 Patent: Claim 16 | Kinoshita |
|---|---|
| 16. The system according to claim 1, wherein said electrode has at least one of an evaluation unit and a storage unit. | Kinoshita discloses an electrode having at least one of an evaluation unit and a storage unit:<br><br>GB 2259772, Fig. 4. |

718

| '238 Patent: Claim 16 | Kinoshita |
|---|---|
| |  |

FIG. 4

| '238 Patent: Claim 18 | Kinoshita |
|---|---|
| 18. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Kinoshita discloses an evaluation station containing at least one encoding unit and wherein said electrode is equipped with a decoding unit:<br><br>    GB 2259772, Fig. 4. |

719

702913521

| '238 Patent: Claim 18 | Kinoshita |
|---|---|
| |  |

FIG. 4

| '238 Patent: Claim 20 | Kinoshita |
|---|---|
| 20. The system according to claim 19, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Kinoshita discloses an evaluation station comprising at least one decoding unit and wherein each electrode is equipped with an encoding unit:<br><br>"The receiver 102 also stabilizes the heartbeat signal by performing error correction for the signal and then performs abnormality check of the heartbeat. If an 10 abnormality is detected, the receiver 102 superposes a signal indicating occurrence of the abnormality on a carrier frequency (represented by RF in Fig. 1 6 ) and transmits the signal as a radio signal."  GB 2259772, p. 40, ll. 7–13; Fig. 4. |

| '238 Patent: Claim 20 | Kinoshita |
|---|---|
| |  |

| '238 Patent: Claim 21 | Kinoshita |
|---|---|
| 21. The system according to claim 19, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Kinoshita discloses an evaluation station containing at least one encoding unit and wherein each electrode is equipped with a decoding unit:<br><br>    GB 2259772, Fig. 4. |

721

702913521

| '238 Patent: Claim 21 | Kinoshita |
|---|---|
| |  |

| '238 Patent: Claim 24 | Kinoshita |
|---|---|
| 24. The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Kinoshita discloses an evaluation station having at least one of a storage unit, display unit and alarm unit:<br><br>"The monitor (8) displays the biological signals in a one-to-one correspondence with the ID code data."  GB 2259772, Abstract.<br><br>"The monitor unit 8 also includes an alarm sound generator 8B for generating an alarm sound when the value of input pulse rate data from the controller 31 reaches a predetermine value or falls outside a predetermined range."  GB 2259772, p. 19, ll. 5-9; Fig. 4; Fig. 6. |

| '238 Patent: Claim 24 | Kinoshita |
|---|---|
| |  |

| '238 Patent: Claim 27 | Kinoshita |
|---|---|
| 27. The system according to claim 19, wherein said electrodes further comprise a transmission control unit. | Kinoshita discloses an electrodes further comprising a transmission control unit:<br><br>    Fig. 3; Fig. 4.<br><br> |

724

702913521

| '238 Patent: Claim 27 | Kinoshita |
| --- | --- |
| |  |

FIG. 4

| '238 Patent: Claim 28 | Kinoshita |
| --- | --- |
| 28. The system according to claim 19, wherein the evaluation station further comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrodes are connected and correctly connected to the body at the start of the diagnosis or monitoring. | Kinoshita discloses an evaluation station further comprising a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrodes are connected and correctly connected to the body at the start of the diagnosis or monitoring:<br><br>"In each of the wristwatches 3, specific identification (ID) code information for distinguishing a corresponding person to be monitored from another is set in an internal RAM 20 shown in Fig. 4.  On the basis of a biological signal transmitted from the shirt 1, the wristwatch 3 generates pulse rate data of a corresponding person to be monitored, converts the generated pulse rate data and the corresponding ID code data into a 5 radio signal, and transmits the radio signal from the antenna 5." GB 2259772, p. 13, l. 24–p. 14, l. 6; Fig. 4 (wristwatch). |

| '238 Patent: Claim 29 | Kinoshita |
| --- | --- |
| 29. The system according to claim 19, further comprising a control | Kinoshita discloses a control unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the |

702913521

| '238 Patent: Claim 29 | Kinoshita |
|---|---|
| unit always adjusting the transmitting power of the signals of the electrodes and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrodes, and if the transmitting power required by the electrodes is too high the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | electrodes, and if the transmitting power required by the electrodes is too high the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. |

| '238 Patent: Claim 30 | Kinoshita |
|---|---|
| 30. The system according to claim 19, further comprising a calibration unit connected to at least one of the evaluation station and electrodes. | Kinoshita discloses a calibration unit connected to at least one of the evaluation station and electrodes:<br><br>"The receiver 102 also stabilizes the heartbeat signal by performing error correction for the signal and then performs abnormality check of the heartbeat. If an 10 abnormality is detected, the receiver 102 superposes a signal indicating occurrence of the abnormality on a carrier frequency (represented by RF in Fig. 1 6 ) and transmits the signal as a radio signal."  GB 2259772, p. 40, ll. 7–13. |

| '238 Patent: Claim 32 | Kinoshita |
|---|---|
| 32. The system according to claim 19, wherein said electrodes are attached to the skin surface. | Kinoshita discloses electrodes attached to the skin surface:<br><br>"A shirt main body 9 has a shape of, e.g., an 20 athletic-style shirt . The pair of electrodes 10a and l0b are arranged at the right and left underarm positions of the shirt main body 9 and brought into contact with the skin of a person to be monitored having the shirt 1 on."  GB2259772, p. 14, ll. 20-24.<br><br>"…such that a pair of electrodes 10a and l0b projecting from its surface are brought into contact with the skin of a portion immediately above the heart."  GB2259772, p. 41, ll. 2-4. |

| '238 Patent: Claim 34 | Kinoshita |
|---|---|
| 34. The system according to claim 19, wherein each electrode has an | Kinoshita discloses each electrode having an evaluation unit and a storage unit: |

726

| '238 Patent: Claim 34 | Kinoshita |
|---|---|
| evaluation unit and a storage unit. | GB 2259772, Fig. 4.<br><br> |

| '238 Patent: Claim 37 | Kinoshita |
|---|---|
| 37. The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Kinoshita discloses an evaluation station comprising at least one decoding unit and wherein said electrode is equipped with an encoding unit:<br><br>"The receiver 102 also stabilizes the heartbeat signal by performing error correction for the signal and then performs abnormality check of the heartbeat. If an 10 abnormality is detected, the receiver 102 superposes a signal indicating occurrence of the abnormality on a carrier frequency (represented by RF in Fig. 1 6 ) and transmits the signal as a radio signal."  GB 2259772, p. 40, ll. 7–13; Fig. 4. |

702913521

| '238 Patent: Claim 37 | Kinoshita |
|---|---|
| |  |

| '238 Patent: Claim 40 | Kinoshita |
|---|---|
| 40. The system according to claim 36, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Kinoshita discloses an evaluation station having at least one of a storage unit, display unit and alarm unit:<br><br>"The monitor (8) displays the biological signals in a one-to-one correspondence with the ID code data."  GB 2259772, Abstract.<br><br>"The monitor unit 8 also includes an alarm sound generator 8B for generating an alarm sound when the value of input pulse rate data from the controller 31 reaches a predetermine value or falls outside a predetermined range."  GB 2259772, p. 19, ll. 5-9; Fig. 4; Fig. 6. |

728

| '238 Patent: Claim 40 | Kinoshita |
|---|---|
| |  |

702913521

| '238 Patent: Claim 43 | Kinoshita |
|---|---|
| 43. The system according to claim 36, wherein said electrode further comprises a transmission control unit. | Kinoshita discloses an electrode further comprising a transmission control unit:<br><br>Fig. 3; Fig. 4.<br><br> |

730

| '238 Patent: Claim 43 | Kinoshita |
|---|---|
| |  |

| '238 Patent: Claim 44 | Kinoshita |
|---|---|
| 44. The system according to claim 36, wherein the evaluation station further comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring. | Kinoshita discloses an evaluation station further comprising a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrode is connected and correctly connected to the body at the start of the diagnosis or monitoring: "In each of the wristwatches 3, specific identification (ID) code information for distinguishing a corresponding person to be monitored from another is set in an internal RAM 20 shown in Fig. 4.  On the basis of a biological signal transmitted from the shirt 1, the wristwatch 3 generates pulse rate data of a corresponding person to be monitored, converts the generated pulse rate data and the corresponding ID code data into a 5 radio signal, and transmits the radio signal from the antenna 5." GB 2259772, p. 13, l. 24–p. 14, l. 6; Fig. 4 (wristwatch). |

| '238 Patent: Claim 45 | Kinoshita |
|---|---|
| 45. The system according to claim 36, further comprising a control | Kinoshita discloses a control unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the |

| '238 Patent: Claim 45 | Kinoshita |
|---|---|
| unit always adjusting the transmitting power of the signals of the electrode and the evaluation station to the minimum value required for still operating the circuit and transmitter of the electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. | electrode, and if the transmitting power required by the electrode is too high, the respective electrode no longer transmits signals to the evaluation station and receives signals transmitted by the evaluation station. |

| '238 Patent: Claim 46 | Kinoshita |
|---|---|
| 46. The system according to claim 36, further comprising a calibration unit connected to at least one of the evaluation station and electrode. | Kinoshita discloses a calibration unit connected to at least one of the evaluation station and electrode:<br><br>"The receiver 102 also stabilizes the heartbeat signal by performing error correction for the signal and then performs abnormality check of the heartbeat. If an 10 abnormality is detected, the receiver 102 superposes a signal indicating occurrence of the abnormality on a carrier frequency (represented by RF in Fig. 1 6 ) and transmits the signal as a radio signal."  GB 2259772, p. 40, ll. 7–13. |

| '238 Patent: Claim 48 | Kinoshita |
|---|---|
| 48. The system according to claim 36, wherein said electrode is attached to the skin surface. | Kinoshita discloses an electrode attached to the skin surface:<br><br>"A shirt main body 9 has a shape of, e.g., an 20 athletic-style shirt . The pair of electrodes 10a and l0b are arranged at the right and left underarm positions of the shirt main body 9 and brought into contact with the skin of a person to be monitored having the shirt 1 on."  GB2259772, p. 14, ll. 20-24.<br><br>"…such that a pair of electrodes 10a and l0b projecting from its surface are brought into contact with the skin of a portion immediately above the heart."  GB2259772, p. 41, ll. 2-4. |

| '238 Patent: Claim 50 | Kinoshita |
|---|---|
| 50. The system according to claim 36, wherein said electrode has at | Kinoshita discloses an electrode having at least one of an evaluation unit and a storage unit: |

| '238 Patent: Claim 50 | Kinoshita |
|---|---|
| least one of an evaluation unit and a storage unit. | GB 2259772, Fig. 4.<br><br><br><br>FIG. 4 |

| '238 Patent: Claim 52 | Kinoshita |
|---|---|
| 52. The system according to claim 51, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Kinoshita discloses an evaluation station comprising at least one decoding unit and wherein each electrode is equipped with an encoding unit:<br><br>"The receiver 102 also stabilizes the heartbeat signal by performing error correction for the signal and then performs abnormality check of the heartbeat. If an 10 abnormality is detected, the receiver 102 superposes a signal indicating occurrence of the abnormality on a carrier frequency (represented by RF in Fig. 1 6 ) and transmits the signal as a radio signal."  GB 2259772, p. 40, ll. 7–13; Fig. 4. |

733

| '238 Patent: Claim 52 | Kinoshita |
|---|---|
| |  |

| '238 Patent: Claim 53 | Kinoshita |
|---|---|
| 53. The system according to claim 51, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Kinoshita discloses an evaluation station containing at least one encoding unit and wherein each electrode is equipped with a decoding unit:<br><br> GB 2259772, Fig. 4. |

702913521

| '238 Patent: Claim 53 | Kinoshita |
|---|---|
| |  |

| '238 Patent: Claim 56 | Kinoshita |
|---|---|
| 56. The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Kinoshita discloses an evaluation station having at least one of a storage unit, display unit and alarm unit:<br><br>"The monitor (8) displays the biological signals in a one-to-one correspondence with the ID code data."  GB 2259772, Abstract.<br><br>"The monitor unit 8 also includes an alarm sound generator 8B for generating an alarm sound when the value of input pulse rate data from the controller 31 reaches a predetermine value or falls outside a predetermined range."  GB 2259772, p. 19, ll. 5-9; Fig. 4; Fig. 6. |

702913521

| '238 Patent: Claim 56 | Kinoshita |
|---|---|
|  |  |

| '238 Patent: Claim 59 | Kinoshita |
|---|---|
| 59. The system according to claim 51, wherein said electrodes further comprise a transmission control unit. | Kinoshita discloses electrodes further comprising a transmission control unit: <br><br>     Fig. 3; Fig. 4. <br><br>  |

737

| '238 Patent: Claim 59 | Kinoshita |
|---|---|
| |  |

| '238 Patent: Claim 60 | Kinoshita |
|---|---|
| 60. The system according to claim 51, wherein the evaluation station further comprises a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrodes are connected and correctly connected to the body at the start of the diagnosis or monitoring. | Kinoshita discloses an evaluation station further comprising a status unit, said status unit permitting the selection of the electrode to be addressed and automatically recognizing which electrodes are connected and correctly connected to the body at the start of the diagnosis or monitoring:<br><br>"In each of the wristwatches 3, specific identification (ID) code information for distinguishing a corresponding person to be monitored from another is set in an internal RAM 20 shown in Fig. 4.  On the basis of a biological signal transmitted from the shirt 1, the wristwatch 3 generates pulse rate data of a corresponding person to be monitored, converts the generated pulse rate data and the corresponding ID code data into a 5 radio signal, and transmits the radio signal from the antenna 5." GB 2259772, p. 13, l. 24–p. 14, l. 6; Fig. 4 (wristwatch). |

| '238 Patent: Claim 62 | Kinoshita |
|---|---|
| 62. The system according to claim 51, further comprising a | Kinoshita discloses a calibration unit connected to at least one of the evaluation station and electrodes: |

738

| '238 Patent: Claim 62 | Kinoshita |
|---|---|
| calibration unit connected to at least one of the evaluation station and electrodes. | "The receiver 102 also stabilizes the heartbeat signal by performing error correction for the signal and then performs abnormality check of the heartbeat. If an 10 abnormality is detected, the receiver 102 superposes a signal indicating occurrence of the abnormality on a carrier frequency (represented by RF in Fig. 1 6 ) and transmits the signal as a radio signal."  GB 2259772, p. 40, ll. 7–13. |

| '238 Patent: Claim 64 | Kinoshita |
|---|---|
| 64. The system according to claim 51, wherein said electrodes are attached to the skin surface. | Kinoshita discloses electrodes attached to the skin surface:<br><br>"A shirt main body 9 has a shape of, e.g., an 20 athletic-style shirt . The pair of electrodes 10a and l0b are arranged at the right and left underarm positions of the shirt main body 9 and brought into contact with the skin of a person to be monitored having the shirt 1 on."  GB2259772, p. 14, ll. 20-24.<br><br>"…such that a pair of electrodes 10a and l0b projecting from its surface are brought into contact with the skin of a portion immediately above the heart."  GB2259772, p. 41, ll. 2-4. |

| '238 Patent: Claim 66 | Kinoshita |
|---|---|
| 66. The system according to claim 51, wherein each electrode has an evaluation unit and a storage unit. | Kinoshita discloses each electrode having an evaluation unit and a storage unit:<br><br>GB 2259772, Fig. 4. |

739

| '238 Patent: Claim 66 | Kinoshita |
|---|---|
| |  |

740

*Body Science LLC v. Philips Electronics N. Am. Corp.,* Case No. 12-cv-10536

**EXHIBIT A37**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 103 Reference: "A Simultaneous Full-Duplex Speech and Electrocardiogram Communications System"**
**by McKee, *et al.* ("McKee")**

Claims 2, 17, 20, 35, 37, and 52 are rendered obvious by McKee.

| '238 Patent: Claim 2 | McKee |
|---|---|
| 2. The system according to claim 1, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | McKee discloses an evaluation station comprising at least one decoding unit and wherein said electrode is equipped with an encoding unit:<br><br>"The fullduplex speech is compressed to *2400* b/s using linear predictive coding whilst multiple electrographic signals are processed by a novel ECG compression technique."  McKee 1994, Abstract. |

| '238 Patent: Claim 17 | McKee |
|---|---|
| 17. A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | McKee discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station:<br><br>"The Automatic Repeat Request (ARQ) short packet protocol is partially streamed to increase throughput. Large numbers of short packets produce low end to end delays, especially important for speech. Error detection is accomplished using 16 bit Cyclic Redundancy Checking. Error correction is by a delayed ARQ mechanism for the ECG only. LPC-10 coded speech is  sufficiently robust to tolerate single frame corruptions; the. In the event of an error detection of corrupted speech data the last 20 ms frame can be repeated at the receiver without a significant loss in quality."  McKee 1994, p. 903. |

| '238 Patent: Claim 20 | McKee |
|---|---|
| 20. The system according to claim 19, wherein the evaluation station comprises at least one decoding | McKee discloses an evaluation station comprising at least one decoding unit and wherein each electrode is equipped with an encoding unit: |

741

| '238 Patent: Claim 20 | McKee |
|---|---|
| unit and wherein each electrode is equipped with an encoding unit. | "The fullduplex speech is compressed to *2400* b/s using linear predictive coding whilst multiple electrographic signals are processed by a novel ECG compression technique."  McKee 1994, Abstract. |

| '238 Patent: Claim 35 | McKee |
|---|---|
| 35. A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | McKee discloses that the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station:<br><br>"The Automatic Repeat Request (ARQ) short packet protocol is partially streamed to increase throughput. Large numbers of short packets produce low end to end delays, especially important for speech. Error detection is accomplished using 16 bit Cyclic Redundancy Checking. Error correction is by a delayed ARQ mechanism for the ECG only. LPC-10 coded speech is  sufficiently robust to tolerate single frame corruptions; the. In the event of an error detection of corrupted speech data the last 20 ms frame can be repeated at the receiver without a significant loss in quality."  McKee 1994, p. 903. |

| '238 Patent: Claim 37 | McKee |
|---|---|
| 37. The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | McKee discloses an evaluation station comprising at least one decoding unit and wherein said electrode is equipped with an encoding unit:<br><br>"The fullduplex speech is compressed to *2400* b/s using linear predictive coding whilst multiple electrographic signals are processed by a novel ECG compression technique."  McKee 1994, Abstract. |

| '238 Patent: Claim 52 | McKee |
|---|---|
| 52. The system according to claim 51, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | McKee discloses an evaluation station comprising at least one decoding unit and wherein each electrode is equipped with an encoding unit:<br><br>"The fullduplex speech is compressed to *2400* b/s using linear predictive coding whilst multiple electrographic signals are processed by a novel ECG compression technique."  McKee 1994, Abstract. |

742

*Body Science LLC v. Philips Electronics N. Am. Corp.*, Case No. 12-cv-10536

**EXHIBIT A38**

**Philips' Invalidity Claim Chart – U.S. Patent No. 6,289,238**

**§ 102 Reference: Akselsen et. al, *Telemedicine and ISDN* ("Akselsen")**

Claims 1, 2, 3, 6, 14, 16-21, 24, 32, 25-27, 40, 48, 51, 52, 56, and 64 are anticipated and/or rendered obvious by Akselsen.

| '238 Patent: Claim 1 | Akselsen |
|---|---|
| 1.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Akselsen, at 46:  "Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM))."<br><br>Mouly and Pautet: "...nothing would fundamentally preclude an evolution of the *Specifications* to use a TCH/8 as a traffic channel, for instance for low rate data services like telemetry" (page 191) |

743

| '238 Patent: Claim 1 | Akselsen |
|---|---|
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Akselsen, at 46:  "The transmission range of a typical transmitter is approximately 60 meters, depending on building constructions.  The system therefore requires that the patient is within range of the receiver, and that he does not lose consciousness. . . .  Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), ***a radiotransmitter*** and ISDN (alternative[ly] ***the mobile counterpart GSM***)). The patient can either alarm the emergency unit manually, or the alarm can be triggered by the monitoring system."<br><br>Akselsen discloses the use of a radiotransmitter that would utilize GSM.  The signal produced by the monitoring system can then trigger the remote alarm.  One of ordinary skill in the art would understand that in order for the monitoring system to trigger the remote alarm using GSM, it must wirelessly transmit the digital data to an evaluator station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>Mouly and Pautet:  "The BSS is in direct contact with mobile stations through the radio interface. … the BSS includes two types of machines: the BTS (Base Transceiver Station), in contact with the mobile stations through the radio interface … A BTS comprises radio transmission and reception devices" (pages 94 through 95); p. 36, 97<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Mouly and Pautet: "…in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44); Figure 2.6<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

744

| '238 Patent: Claim 1 | Akselsen |
|---|---|
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Akselsen, at 46:  "Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time ***diagnosis and tracking of dynamic physiological events (e.g. ECG, hemodynamics, and EEG)***, a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM))."<br><br>One of ordinary skill in the art would understand that in order for a patient monitoring system to provide a real-time diagnosis and tracking of dynamic physiological events such as ECG, hemodynamics, and EEG, that system must contain a sensor that is arranged on the patient and operable to detect a property of the patient, such as electrical activity of a patient's brain or heart. |
| A covering comprising: | Mouly and Pautet: Figure 2.6 (page 91), p. 90, 92<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Akselsen, at 46:  "Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM))."<br><br>Based on the fact that the signal triggered by the monitoring system is transmitted by a radiotransmitter and GSM, one of ordinary skill in the art would understand that the electric signal produced by the sensor is converted into digital data for transmission.<br><br>Mouly and Pautet: "The transcoding between the analog signal and its digital A law representation includes an analog process (the pre-emphasis), sampling, a linear analog-to-digital conversion of the samples giving a result of 13 bits…" (page 131), p. 155, 229<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 1 | Akselsen |
|---|---|
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Akselsen, at 46: "The transmission range of a typical transmitter is approximately 60 meters, depending on building constructions.  The system therefore requires that the patient is within range of the receiver, and that he does not lose consciousness. . . .  Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), *a radiotransmitter* and ISDN (alternative[ly] *the mobile counterpart GSM*)). The patient can either alarm the emergency unit manually, or the alarm can be triggered by the monitoring system."<br><br>Akselsen discloses the use of a radiotransmitter that would utilize GSM.  The signal produced by the monitoring system can then trigger the remote alarm.  One of ordinary skill in the art would understand that in order for the monitoring system to trigger the remote alarm using GSM, it must wirelessly transmit the digital data to an evaluator station located remotely from the patient.<br><br>Mouly and Pautet: "…  in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44), p. 227-230<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Akselsen, at 46: "The transmission range of a typical transmitter is approximately 60 meters, depending on building constructions.  The system therefore requires that the patient is within range *of the receiver*, and that he does not lose consciousness. . . .  Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM)). The patient can either alarm the emergency unit manually, or the alarm can be triggered by the monitoring system."<br><br>Mouly and Pautet: "      in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44), p. 227-230<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

702913521

| '238 Patent: Claim 1 | Akselsen |
|---|---|
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Mouly and Pautet: "The following operations take place on the source side: channel coding introduces redundancy into the data flow, increasing its rate by adding information calculated from the source data, in order to allow the detection or even the correction of signal errors introduced during transmission … last, channel decoding tries to reconstruct the source information from the output of the demodulator, using the added redundancy to detect or correct possible errors …" (pages 228 through 230), p. 177, 241, 272-276<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |
| whereby the data transmitted by said evaluation station to said electrode can manipulate the data transmitted by said electrode to the evaluation station. | Akselsen, at 46:  "The transmission range of a typical transmitter is approximately 60 meters, depending on building constructions.  The system therefore requires that the patient is within range of the receiver, and that he does not lose consciousness. . . .  Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM)). The patient can either alarm the emergency unit manually, or the alarm can be triggered by the monitoring system."<br><br>Akselsen discloses that a receiver receives the transmission produced by the monitoring system, thereby triggering an alarm.  One of ordinary skill in the art would ascertain that in order for the signal produced by the monitoring system to trigger an alarm, a evaluator station remote to the patient must manipulate the digital data.<br><br>Akselsen, at 47:<br><br>"The future integration of fixed (e.g. ISDN) and ***mobile (e.g. GSM) networks*** makes new applications possible for telemedicine far beyond use of today's mobile technology."<br><br>Akselson contemplates utilizing GSM to transmit data from the monitoring system to an evaluator station.  One of ordinary skill in the art would understand that in order for GSM to transmit data, it must change the format of the data.<br><br>For example, Hodges describes the encryption mechanism utilized by GSM in order to avoid an intruder from accessing exchanges on the radio path.  (Pg. 38.)  In order for encryption to be achieved, the mobile station receives a "start cipher" message from the base station, which initiates the start of the encryption system.  After receiving that message, the mobile station manipulates the data into an encrypted form. |

747

| '238 Patent: Claim 1 | Akselsen |
|---|---|
| | Similarly, Hodges describes changes in the type of bursts utilized in GSM. (Pgs. 35-36.) The mobile device first uses an access burst to access the system, which has an extended guard period to cater for burst transmission from a mobile that does not know the timing advance. The mobile devices then changes to normal bursts, with the timing of the subsequent bursts varied so that they arrive at the base station at the required time. The mobile station derives its timing from signals receives from the base station. (Pg. 39.) Thus, the mobile station manipulates the data based on signals received from the base station.<br><br>As Hodges demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen.<br><br>Mouly and Pautet: "... the BSC triggers the reconfiguration of the mobile station by sending an RIL3-RR CHANNEL MODE MODIFY message containing the new mode to be applied… When the mobile station receives the order, it modifies its channel/source coding/decoding according to the new requirements …" (pages 385 through 387), p. 325, 391-395<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 2 | Akselsen |
|---|---|
| 2. The system according to claim 1, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Mouly and Pautet: "An important component of the BSS, which is considered in the canonical GSM architecture as a part of the BTS, is the TRAU, or Transcoder/Rate Adapter Unit. The TRAU is the equipment in which the GSM-specific speech encoding and decoding is carried out …" (page 95) and "The following transcoding points are identified inside the GSM domain: ... Analogue to 13 kbit/s Digital transcoding (and the reverse operation), implemented in the mobile station" (page 155), p. 132, 156-160, 229, 241<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 3 | Akselsen |
|---|---|
| 3. The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Mouly and Pautet: "An important component of the BSS, which is considered in the canonical GSM architecture as a part of the BTS, is the TRAU, or Transcoder/Rate Adapter Unit. The TRAU is the equipment in which the GSM-specific speech encoding and decoding is carried out " (page 95) and "The following transcoding points are identified inside the GSM domain: ... Analogue to 13 kbit/s Digital transcoding (and the reverse operation), implemented in the mobile station" (page 155), p. 229, 241

As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 6 | Akselsen |
|---|---|
| 6. The system according to claim 1, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Akselsen, at 46:  "The transmission range of a typical transmitter is approximately 60 meters, depending on building constructions.  The system therefore requires that the patient is within range of the receiver, and that he does not lose consciousness. . . .  Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM)). The patient can either alarm the emergency unit manually, or the alarm can be triggered by the monitoring system."

Mouly and Pautet: p. 95-99

As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 14 | Akselsen |
|---|---|
| 14. The system according to claim 1, wherein said electrode is attached to the ski *[sic]* surface. | Akselsen, at 46:  "Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time ***diagnosis and tracking of dynamic physiological events (e.g. ECG, hemodynamics, and EEG)***, a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM))."

One of ordinary skill in the art would understand that in order for a patient monitoring system to provide a real-time diagnosis and tracking of dynamic physiological events such as ECG, hemodynamics, and EEG, that system must contain a sensor that is arranged on the patient and operable to detect a property of the patient, such as electrical activity of a patient's brain or heart, and that such detection would require a sensor capable of being fastened to a surface of a skin of the patient. |

749

| '238 Patent: Claim 16 | Akselsen |
|---|---|
| 16.  The system according to claim 1, wherein said electrode has at least one of an evaluation unit and a storage unit. | Mouly and Pautet: p. 89-93<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 17 | Akselsen |
|---|---|
| 17.  A medical system according to claim 1, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Mouly and Pautet: "Power control on both directions is managed by the BSS. The transmission power of the mobile station is chosen by the BSS, and commands to regulate it are issued to the mobile station" (page 343 through 344), p. 42, 197, 206, 223-224, 279-280, 312-320, 342-349, 353-362, 374-376, 424<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 18 | Akselsen |
|---|---|
| 18.  The system according to claim 1, wherein the evaluation station contains at least one encoding unit and wherein said electrode is equipped with a decoding unit. | Mouly and Pautet: "An important component of the BSS, which is considered in the canonical GSM architecture as a part of the BTS, is the TRAU, or Transcoder/Rate Adapter Unit. The TRAU is the equipment in which the GSM-specific speech encoding and decoding is carried out ..." (page 95) and "The following transcoding points are identified inside the GSM domain: ... Analogue to 13 kbit/s Digital transcoding (and the reverse operation), implemented in the mobile station" (page 155), p. 229, 241<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 19 | Akselsen |
|---|---|
| 19.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Akselsen, at 46: "Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM))."<br><br>Mouly and Pautet: "...nothing would fundamentally preclude an evolution of the *Specifications* to use a TCH/8 as a traffic channel, for instance for low rate data services like telemetry" (page 191) |

| '238 Patent: Claim 19 | Akselsen |
|---|---|
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Akselsen, at 46:  "The transmission range of a typical transmitter is approximately 60 meters, depending on building constructions.  The system therefore requires that the patient is within range of the receiver, and that he does not lose consciousness. . . .  Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), ***a radiotransmitter*** and ISDN (alternative[ly] ***the mobile counterpart GSM***)). The patient can either alarm the emergency unit manually, or the alarm can be triggered by the monitoring system."<br><br>Akselsen discloses the use of a radiotransmitter that would utilize GSM.  The signal produced by the monitoring system can then trigger the remote alarm.  One of ordinary skill in the art would understand that in order for the monitoring system to trigger the remote alarm using GSM, it must wirelessly transmit the digital data to an evaluator station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>Mouly and Pautet: "The BSS is in direct contact with mobile stations through the radio interface. ... the BSS includes two types of machines: the BTS (Base Transceiver Station), in contact with the mobile stations through the radio interface ... A BTS comprises radio transmission and reception devices" (pages 94 through 95); p. 36, 97<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |
| at least two electrodes capable of being attached to a patient, each of aid electrodes comprising: | Mouly and Pautet: " ... in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44); Figure 2.11; p. 95; p. 89; Figure 2.6;<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 19 | Akselsen |
|---|---|
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Akselsen, at 46:  "Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time ***diagnosis and tracking of dynamic physiological events (e.g. ECG, hemodynamics, and EEG)***, a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM))."<br><br>One of ordinary skill in the art would understand that in order for a patient monitoring system to provide a real-time diagnosis and tracking of dynamic physiological events such as ECG, hemodynamics, and EEG, that system must contain a sensor that is arranged on the patient and operable to detect a property of the patient, such as electrical activity of a patient's brain or heart. |
| a covering comprising: | Mouly and Pautet: Figure 2.6 (page 91), p. 90, 92<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Akselsen, at 46:  "Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM))."<br><br>Based on the fact that the signal triggered by the monitoring system is transmitted by a radiotransmitter and GSM, one of ordinary skill in the art would understand that the electric signal produced by the sensor is converted into digital data for transmission.<br><br>Mouly and Pautet: "The transcoding between the analog signal and its digital A law representation includes an analog process (the pre-emphasis), sampling, a linear analog-to-digital conversion of the samples giving a result of 13 bits…" (page 131), p. 155, 229<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 19 | Akselsen |
|---|---|
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Akselsen, at 46: "The transmission range of a typical transmitter is approximately 60 meters, depending on building constructions.  The system therefore requires that the patient is within range of the receiver, and that he does not lose consciousness. . . .  Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), *a radiotransmitter* and ISDN (alternative[ly] *the mobile counterpart GSM*)). The patient can either alarm the emergency unit manually, or the alarm can be triggered by the monitoring system."<br><br>Akselsen discloses the use of a radiotransmitter that would utilize GSM.  The signal produced by the monitoring system can then trigger the remote alarm.  One of ordinary skill in the art would understand that in order for the monitoring system to trigger the remote alarm using GSM, it must wirelessly transmit the digital data to an evaluator station located remotely from the patient.<br><br>Mouly and Pautet: "…  in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44), p. 227-230<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Akselsen, at 46: "The transmission range of a typical transmitter is approximately 60 meters, depending on building constructions.  The system therefore requires that the patient is within range *of the receiver*, and that he does not lose consciousness. . . .  Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM)). The patient can either alarm the emergency unit manually, or the alarm can be triggered by the monitoring system."<br><br>Mouly and Pautet: "      in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44), p. 227-230<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |
| wherein data transmitted by said evaluation station to said electrode can | Akselsen, at 46: "The transmission range of a typical transmitter is approximately 60 meters, depending on building constructions.  The system therefore requires that the patient is within range of the receiver, |

| '238 Patent: Claim 19 | Akselsen |
|---|---|
| manipulate the data transmitted by said electrode to the evaluation station. | and that he does not lose consciousness. . . .  Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM)). The patient can either alarm the emergency unit manually, or the alarm can be triggered by the monitoring system."

Akselsen discloses that a receiver receives the transmission produced by the monitoring system, thereby triggering an alarm.  One of ordinary skill in the art would ascertain that in order for the signal produced by the monitoring system to trigger an alarm, a evaluator station remote to the patient must manipulate the digital data.

Akselsen, at 47:

"The future integration of fixed (e.g. ISDN) and ***mobile (e.g. GSM) networks*** makes new applications possible for telemedicine far beyond use of today's mobile technology."

Akselson contemplates utilizing GSM to transmit data from the monitoring system to an evaluator station.  One of ordinary skill in the art would understand that in order for GSM to transmit data, it must change the format of the data.

For example, Hodges describes the encryption mechanism utilized by GSM in order to avoid an intruder from accessing exchanges on the radio path.  (Pg. 38.)  In order for encryption to be achieved, the mobile station receives a "start cipher" message from the base station, which initiates the start of the encryption system.  After receiving that message, the mobile station manipulates the data into an encrypted form.

Similarly, Hodges describes changes in the type of bursts utilized in GSM.  (Pgs. 35-36.)  The mobile device first uses an access burst to access the system, which has an extended guard period to cater for burst transmission from a mobile that does not know the timing advance.  The mobile devices then changes to normal bursts, with the timing of the subsequent bursts varied so that they arrive at the base station at the required time.  The mobile station derives its timing from signals receives from the base station.  (Pg. 39.)  Thus, the mobile station manipulates the data based on signals received from the base station.

As Hodges demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 19 | Akselsen |
|---|---|
| | Mouly and Pautet: "... the BSC triggers the reconfiguration of the mobile station by sending an RIL3-RR CHANNEL MODE MODIFY message containing the new mode to be applied… When the mobile station receives the order, it modifies its channel/source coding/decoding according to the new requirements …" (pages 385 through 387), p. 325, 391-395<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 20 | Akselsen |
|---|---|
| 20.  The system according to claim 19, wherein the evaluation station comprises at least one decoding unit and wherein each electrode is equipped with an encoding unit. | Mouly and Pautet: "An important component of the BSS, which is considered in the canonical GSM architecture as a part of the BTS, is the TRAU, or Transcoder/Rate Adapter Unit. The TRAU is the equipment in which the GSM-specific speech encoding and decoding is carried out ..." (page 95) and "The following transcoding points are identified inside the GSM domain: ... Analogue to 13 kbit/s Digital transcoding (and the reverse operation), implemented in the mobile station" (page 155), p. 132, 156-160, 229, 241<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 21 | Akselsen |
|---|---|
| 21.  The system according to claim 19, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Mouly and Pautet: "An important component of the BSS, which is considered in the canonical GSM architecture as a part of the BTS, is the TRAU, or Transcoder/Rate Adapter Unit. The TRAU is the equipment in which the GSM-specific speech encoding and decoding is carried out ..." (page 95) and "The following transcoding points are identified inside the GSM domain: ... Analogue to 13 kbit/s Digital transcoding (and the reverse operation), implemented in the mobile station" (page 155), p. 229, 241<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 24 | Akselsen |
|---|---|
| 24.  The system according to claim 19, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Mouly and Pautet: p. 95-99<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

702913521

| '238 Patent: Claim 32 | Akselsen |
|---|---|
| 32. The system according to claim 19, wherein said electrodes are attached to the skin surface. | Akselsen, at 46:  "Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time ***diagnosis and tracking of dynamic physiological events (e.g. ECG, hemodynamics, and EEG)***, a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM))."

One of ordinary skill in the art would understand that in order for a patient monitoring system to provide a real-time diagnosis and tracking of dynamic physiological events such as ECG, hemodynamics, and EEG, that system must contain a sensor that is arranged on the patient and operable to detect a property of the patient, such as electrical activity of a patient's brain or heart, and that such detection would require a sensor capable of being fastened to a surface of a skin of the patient. |

| '238 Patent: Claim 35 | Akselsen |
|---|---|
| 35. A medical system according to claim 19, wherein the data transmitted by the evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Mouly and Pautet: "Power control on both directions is managed by the BSS. The transmission power of the mobile station is chosen by the BSS, and commands to regulate it are issued to the mobile station" (page 343 through 344), p. 42, 197, 206, 223-224, 279-280, 312-320, 342-349, 353-362, 374-376, 424

As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 36 | Akselsen |
|---|---|
| 36. A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Akselsen, at 46:  "Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM))."

Mouly and Pautet: "...nothing would fundamentally preclude an evolution of the *Specifications* to use a TCH/8 as a traffic channel, for instance for low rate data services like telemetry" (page 191) |

756

| '238 Patent: Claim 36 | Akselsen |
|---|---|
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Akselsen, at 46: "The transmission range of a typical transmitter is approximately 60 meters, depending on building constructions. The system therefore requires that the patient is within range of the receiver, and that he does not lose consciousness. . . . Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), *a radiotransmitter* and ISDN (alternative[ly] *the mobile counterpart GSM*)). The patient can either alarm the emergency unit manually, or the alarm can be triggered by the monitoring system."<br><br>Akselsen discloses the use of a radiotransmitter that would utilize GSM. The signal produced by the monitoring system can then trigger the remote alarm. One of ordinary skill in the art would understand that in order for the monitoring system to trigger the remote alarm using GSM, it must wirelessly transmit the digital data to an evaluator station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving.<br><br>Mouly and Pautet: "The BSS is in direct contact with mobile stations through the radio interface. … the BSS includes two types of machines: the BTS (Base Transceiver Station), in contact with the mobile stations through the radio interface … A BTS comprises radio transmission and reception devices" (pages 94 through 95); p. 36, 97<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |
| one electrode allocated to each evaluation station and capable of being attached to a patient, said electrode comprising: | Mouly and Pautet: " ...in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44); Figure 2.6<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 36 | Akselsen |
|---|---|
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Akselsen, at 46:  "Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time ***diagnosis and tracking of dynamic physiological events (e.g. ECG, hemodynamics, and EEG)***, a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM))."<br><br>One of ordinary skill in the art would understand that in order for a patient monitoring system to provide a real-time diagnosis and tracking of dynamic physiological events such as ECG, hemodynamics, and EEG, that system must contain a sensor that is arranged on the patient and operable to detect a property of the patient, such as electrical activity of a patient's brain or heart. |
| a covering comprising: | Mouly and Pautet: Figure 2.6 (page 91), p. 90, 92<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Akselsen, at 46:  "Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM))."<br><br>Based on the fact that the signal triggered by the monitoring system is transmitted by a radiotransmitter and GSM, one of ordinary skill in the art would understand that the electric signal produced by the sensor is converted into digital data for transmission.<br><br>Mouly and Pautet: "The transcoding between the analog signal and its digital A law representation includes an analog process (the pre-emphasis), sampling, a linear analog-to-digital conversion of the samples giving a result of 13 bits…" (page 131), p. 155, 229<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

758

| '238 Patent: Claim 36 | Akselsen |
|---|---|
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Akselsen, at 46: "The transmission range of a typical transmitter is approximately 60 meters, depending on building constructions.  The system therefore requires that the patient is within range of the receiver, and that he does not lose consciousness. . . .  Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), *a radiotransmitter* and ISDN (alternative[ly] *the mobile counterpart GSM*)). The patient can either alarm the emergency unit manually, or the alarm can be triggered by the monitoring system." <br><br> Akselsen discloses the use of a radiotransmitter that would utilize GSM.  The signal produced by the monitoring system can then trigger the remote alarm.  One of ordinary skill in the art would understand that in order for the monitoring system to trigger the remote alarm using GSM, it must wirelessly transmit the digital data to an evaluator station located remotely from the patient. <br><br> Mouly and Pautet: "…  in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44), p. 227-230 <br><br> As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter; and | Akselsen, at 46: "The transmission range of a typical transmitter is approximately 60 meters, depending on building constructions.  The system therefore requires that the patient is within range *of the receiver*, and that he does not lose consciousness. . . .  Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM)). The patient can either alarm the emergency unit manually, or the alarm can be triggered by the monitoring system." <br><br> Mouly and Pautet: "     in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44), p. 227-230 <br><br> As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

702913521

| '238 Patent: Claim 36 | Akselsen |
|---|---|
| at least one error diagnosis and correction unit coupled to at least one of said electrode and evaluation station for detecting errors in the received data; | Mouly and Pautet: "The following operations take place on the source side:  channel coding introduces redundancy into the data flow, increasing its rate by adding information calculated from the source data, in order to allow the detection or even the correction of signal errors introduced during transmission ... last, channel decoding tries to reconstruct the source information from the output of the demodulator, using the added redundancy to detect or correct possible errors ..." (pages 228 through 230), p. 177, 241, 272-276<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |
| whereby the data transmitted by said evaluation station to said electrode can control the data transmitted by said electrode to the evaluation station. | Akselsen, at 46:  "The transmission range of a typical transmitter is approximately 60 meters, depending on building constructions.  The system therefore requires that the patient is within range of the receiver, and that he does not lose consciousness. . . .  Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM)). The patient can either alarm the emergency unit manually, or the alarm can be triggered by the monitoring system."<br><br>Akselsen discloses that a receiver receives the transmission produced by the monitoring system, thereby triggering an alarm.  One of ordinary skill in the art would ascertain that in order for the signal produced by the monitoring system to trigger an alarm, a evaluator station remote to the patient must control the digital data.<br><br>Akselsen, at 47:<br><br>"The future integration of fixed (e.g. ISDN) and ***mobile (e.g. GSM) networks*** makes new applications possible for telemedicine far beyond use of today's mobile technology."<br><br>Akselson contemplates utilizing GSM to transmit data from the monitoring system to an evaluator station.  One of ordinary skill in the art would understand that in order for GSM to transmit data, it must change the format of the data.<br><br>For example, Hodges describes the encryption mechanism utilized by GSM in order to avoid an intruder from accessing exchanges on the radio path.  (Pg. 38.)  In order for encryption to be achieved, the mobile station receives a "start cipher" message from the base station, which initiates the start of the encryption system.  After receiving that message, the mobile station controls the data into an encrypted form. |

| '238 Patent: Claim 36 | Akselsen |
|---|---|
| | Similarly, Hodges describes changes in the type of bursts utilized in GSM.  (Pgs. 35-36.)  The mobile device first uses an access burst to access the system, which has an extended guard period to cater for burst transmission from a mobile that does not know the timing advance.  The mobile devices then changes to normal bursts, with the timing of the subsequent bursts varied so that they arrive at the base station at the required time.  The mobile station derives its timing from signals receives from the base station.  (Pg. 39.)  Thus, the mobile station controls the data based on signals received from the base station.<br><br>As Hodges demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen.<br><br>Mouly and Pautet: "... the BSC triggers the reconfiguration of the mobile station by sending an RIL3-RR CHANNEL MODE MODIFY message containing the new mode to be applied… When the mobile station receives the order, it modifies its channel/source coding/decoding according to the new requirements …" (pages 385 through 387), p. 325, 391-395<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 37 | Akselsen |
|---|---|
| 37. The system according to claim 36, wherein the evaluation station comprises at least one decoding unit and wherein said electrode is equipped with an encoding unit. | Mouly and Pautet: "An important component of the BSS, which is considered in the canonical GSM architecture as a part of the BTS, is the TRAU, or Transcoder/Rate Adapter Unit. The TRAU is the equipment in which the GSM-specific speech encoding and decoding is carried out ..."  (page 95) and "The following transcoding points are identified inside the GSM domain: ... Analogue to 13 kbit/s Digital transcoding (and the reverse operation), implemented in the mobile station" (page 155), p. 132, 156-160, 229, 241<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

702913521

| '238 Patent: Claim 40 | Akselsen |
|---|---|
| 40. The system according to claim 36, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Akselsen, at 46: "The transmission range of a typical transmitter is approximately 60 meters, depending on building constructions. The system therefore requires that the patient is within range of the receiver, and that he does not lose consciousness. . . . Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM)). The patient can either alarm the emergency unit manually, or the alarm can be triggered by the monitoring system." <br><br> Mouly and Pautet: p. 95-99 <br><br> As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 48 | Akselsen |
|---|---|
| 48. The system according to claim 36, wherein said electrode is attached to the skin surface. | Akselsen, at 46: "Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time ***diagnosis and tracking of dynamic physiological events (e.g. ECG, hemodynamics, and EEG)***, a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM))." <br><br> One of ordinary skill in the art would understand that in order for a patient monitoring system to provide a real-time diagnosis and tracking of dynamic physiological events such as ECG, hemodynamics, and EEG, that system must contain a sensor that is arranged on the patient and operable to detect a property of the patient, such as electrical activity of a patient's brain or heart, and that such detection would require a sensor capable of being fastened to a surface of a skin of the patient. |

| '238 Patent: Claim 50 | Akselsen |
|---|---|
| 50. The system according to claim 36, wherein said electrode has at least one of an evaluation unit and a storage unit. | Mouly and Pautet: p. 89-93 <br><br> As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 51 | Akselsen |
|---|---|
| 51.  A medical system for acquiring measured data, in particular for monitoring body functions, comprising: | Akselsen, at 46:  "Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM))." <br><br> Mouly and Pautet: "...nothing would fundamentally preclude an evolution of the Specifications to use a TCH/8 as a traffic channel, for instance for low rate data services like telemetry" (page 191) |
| at least one evaluation station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving; | Akselsen, at 46:  "The transmission range of a typical transmitter is approximately 60 meters, depending on building constructions.  The system therefore requires that the patient is within range of the receiver, and that he does not lose consciousness. . . .  Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), ***a radiotransmitter*** and ISDN (alternative[ly] ***the mobile counterpart GSM***)). The patient can either alarm the emergency unit manually, or the alarm can be triggered by the monitoring system." <br><br> Akselsen discloses the use of a radiotransmitter that would utilize GSM.  The signal produced by the monitoring system can then trigger the remote alarm.  One of ordinary skill in the art would understand that in order for the monitoring system to trigger the remote alarm using GSM, it must wirelessly transmit the digital data to an evaluator station having at least one receiver and at least one transmitter for wireless digital data transmission and receiving. <br><br> Mouly and Pautet:  "The BSS is in direct contact with mobile stations through the radio interface. … the BSS includes two types of machines: the BTS (Base Transceiver Station), in contact with the mobile stations through the radio interface … A BTS comprises radio transmission and reception devices" (pages 94 through 95); p. 36, 97 <br><br> As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |
| at least two electrodes capable of being attached to a patient, each of said electrodes comprising: | Mouly and Pautet: " ... in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44); Figure 2.11; p. 95; p. 89; Figure 2.6; <br><br> As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

763

| '238 Patent: Claim 51 | Akselsen |
|---|---|
| at least one sensor for detecting an electric, physical, chemical or biological quantity, and converting the detected quantity into an electric signal; | Akselsen, at 46:  "Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time ***diagnosis and tracking of dynamic physiological events (e.g. ECG, hemodynamics, and EEG)***, a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM))."<br><br>One of ordinary skill in the art would understand that in order for a patient monitoring system to provide a real-time diagnosis and tracking of dynamic physiological events as ECG, hemodynamics, and EEG, that system must contain a sensor that is arranged on the patient and operable to detect a property of the patient, such as electrical activity of a patient's brain or heart. |
| a covering comprising: | Mouly and Pautet: Figure 2.6 (page 91), p. 90, 92<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen |
| at least one converter for converting the electric signal generated by said sensor into a digital value; | Akselsen, at 46:  "Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM))."<br><br>Based on the fact that the signal triggered by the monitoring system is transmitted by a radiotransmitter and GSM, one of ordinary skill in the art would understand that the electric signal produced by the sensor is converted into digital data for transmission.<br><br>Mouly and Pautet: "The transcoding between the analog signal and its digital A law representation includes an analog process (the pre-emphasis), sampling, a linear analog-to-digital conversion of the samples giving a result of 13 bits…" (page 131), p. 155, 229<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 51 | Akselsen |
|---|---|
| at least one transmitter coupled to said at least one converter for transmitting the digital data to the receiver in said evaluation station; and | Akselsen, at 46: "The transmission range of a typical transmitter is approximately 60 meters, depending on building constructions.  The system therefore requires that the patient is within range of the receiver, and that he does not lose consciousness. . . .  Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), ***a radiotransmitter*** and ISDN (alternative[ly] ***the mobile counterpart GSM***)). The patient can either alarm the emergency unit manually, or the alarm can be triggered by the monitoring system."<br><br>Akselsen discloses the use of a radiotransmitter that would utilize GSM.  The signal produced by the monitoring system can then trigger the remote alarm.  One of ordinary skill in the art would understand that in order for the monitoring system to trigger the remote alarm using GSM, it must wirelessly transmit the digital data to an evaluator station located remotely from the patient.<br><br>Mouly and Pautet: "…  in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44), p. 227-230<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |
| at least one receiver for receiving data transmitted by the evaluation station transmitter, | Akselsen, at 46: "The transmission range of a typical transmitter is approximately 60 meters, depending on building constructions.  The system therefore requires that the patient is within range ***of the receiver***, and that he does not lose consciousness. . . .  Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM)). The patient can either alarm the emergency unit manually, or the alarm can be triggered by the monitoring system."<br><br>Mouly and Pautet: "      in dedicated mode, a bi-directional channel is allocated to the mobile station for its communications needs, allowing it to exchange point-to-point information with the infrastructure in both directions (page 44), p. 227-230<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |
| whereby the data transmitted by said evaluation station to said electrode can | Akselsen, at 46: "The transmission range of a typical transmitter is approximately 60 meters, depending on building constructions.  The system therefore requires that the patient is within range of the receiver, |

765

| '238 Patent: Claim 51 | Akselsen |
|---|---|
| control the data transmitted by said electrode to the evaluation station. | and that he does not lose consciousness. . . .  Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time diagnosis and tracking of dynamic physiological events (*e.g.* ECG, hemodynamics, and EEG), a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM)). The patient can either alarm the emergency unit manually, or the alarm can be triggered by the monitoring system."<br><br>Akselsen discloses that a receiver receives the transmission produced by the monitoring system, thereby triggering an alarm.  One of ordinary skill in the art would ascertain that in order for the signal produced by the monitoring system to trigger an alarm, a evaluator station remote to the patient must control the digital data.<br><br>Akselsen, at 47:<br><br>"The future integration of fixed (e.g. ISDN) and ***mobile (e.g. GSM) networks*** makes new applications possible for telemedicine far beyond use of today's mobile technology."<br><br>Akselson contemplates utilizing GSM to transmit data from the monitoring system to an evaluator station.  One of ordinary skill in the art would understand that in order for GSM to transmit data, it must change the format of the data.<br><br>For example, Hodges describes the encryption mechanism utilized by GSM in order to avoid an intruder from accessing exchanges on the radio path.  (Pg. 38.)  In order for encryption to be achieved, the mobile station receives a "start cipher" message from the base station, which initiates the start of the encryption system.  After receiving that message, the mobile station controls the data into an encrypted form.<br><br>Similarly, Hodges describes changes in the type of bursts utilized in GSM.  (Pgs. 35-36.)  The mobile device first uses an access burst to access the system, which has an extended guard period to cater for burst transmission from a mobile that does not know the timing advance.  The mobile devices then changes to normal bursts, with the timing of the subsequent bursts varied so that they arrive at the base station at the required time.  The mobile station derives its timing from signals receives from the base station.  (Pg. 39.)  Thus, the mobile station controls the data based on signals received from the base station.<br><br>As Hodges demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 51 | Akselsen |
|---|---|
|  | Mouly and Pautet: "... the BSC triggers the reconfiguration of the mobile station by sending an RIL3-RR CHANNEL MODE MODIFY message containing the new mode to be applied… When the mobile station receives the order, it modifies its channel/source coding/decoding according to the new requirements …" (pages 385 through 387), p. 325, 391-395<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 53 | Akselsen |
|---|---|
| 53. The system according to claim 51, wherein the evaluation station contains at least one encoding unit and wherein each electrode is equipped with a decoding unit. | Mouly and Pautet: "An important component of the BSS, which is considered in the canonical GSM architecture as a part of the BTS, is the TRAU, or Transcoder/Rate Adapter Unit. The TRAU is the equipment in which the GSM-specific speech encoding and decoding is carried out " (page 95) and "The following transcoding points are identified inside the GSM domain: ... Analogue to 13 kbit/s Digital transcoding (and the reverse operation), implemented in the mobile station" (page 155), p. 229, 241<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

| '238 Patent: Claim 56 | Akselsen |
|---|---|
| 56. The system according to claim 51, wherein the evaluation station has at least one of a storage unit, display unit and alarm unit. | Mouly and Pautet: p. 95-99<br><br>As Mouly and Pautet demonstrates, one of ordinary skill in the art would recognize these to be common properties of GSM, and therefore inherent in the disclosure of Akselsen. |

767

| '238 Patent: Claim 64 | Akselsen |
|---|---|
| 64. The system according to claim 51, wherein said electrodes are attached to the skin surface. | Akselsen, at 46:  "Limitations of existing systems could be eliminated by combined use of a patient monitoring system providing real-time ***diagnosis and tracking of dynamic physiological events (e.g. ECG, hemodynamics, and EEG)***, a radiotransmitter and ISDN (alternative[ly] the mobile counterpart GSM))."<br><br>One of ordinary skill in the art would understand that in order for a patient monitoring system to provide a real-time diagnosis and tracking of dynamic physiological events such as ECG, hemodynamics, and EEG, that system must contain a sensor that is arranged on the patient and operable to detect a property of the patient, such as electrical activity of a patient's brain or heart, and that such detection would require a sensor capable of being fastened to a surface of a skin of the patient. |

768